# EXHIBIT A

| IP Address | ISP | Date / Time (UTC) | Torrent File |
|---|---|---|---|
| 107.5.141.3 | Comcast Cable | 2010-11-16 04:33:56 PM | Girlfriend Lost a Bet |
| 108.12.206.121 | Verizon Internet Services | 2010-11-18 11:42:57 PM | Girlfriend Lost a Bet |
| 108.12.208.5 | Verizon Internet Services | 2010-11-27 01:36:44 AM | Girlfriend Lost a Bet |
| 108.12.223.49 | Verizon Internet Services | 2010-11-19 04:52:19 AM | She Lost the Bet |
| 108.14.111.100 | Verizon Internet Services | 2010-11-15 04:49:18 AM | Iraq Care Package |
| 108.16.99.9 | Verizon Internet Services | 2010-11-13 09:16:41 PM | Iraq Care Package |
| 108.18.115.181 | Verizon Internet Services | 2010-11-16 05:06:11 PM | TS Fiveo |
| 108.3.171.100 | Verizon Internet Services | 2010-11-13 03:24:33 AM | Iraq Care Package |
| 108.3.8.166 | Frontier Communicatons of America | 2010-11-13 12:19:34 AM | Iraq Care Package |
| 108.6.178.56 | Verizon Internet Services | 2010-11-24 06:28:08 AM | Girlfriend Lost a Bet |
| 108.7.38.65 | Verizon Internet Services | 2010-11-15 04:23:02 AM | TS Domnyo |
| 108.73.4.107 | AT&T Internet Services | 2010-11-16 04:24:02 PM | Girlfriend Lost a Bet |
| 108.80.64.68 | AT&T Internet Services | 2010-11-27 01:00:44 AM | Iraq Care Package |
| 12.234.195.19 | ALCORN COUNTY ELECTRIC | 2010-11-18 11:02:29 PM | She Lost the Bet |
| 128.211.207.160 | PU | 2010-11-14 09:02:59 PM | Iraq Care Package |
| 129.255.225.80 | UIA | 2010-11-19 06:43:07 PM | She Lost the Bet |
| 132.235.34.198 | OU | 2010-11-16 06:10:49 PM | Girlfriend Lost a Bet |
| 141.150.139.125 | Verizon Internet Services | 2010-11-16 11:55:43 PM | Iraq Care Package |
| 141.151.8.203 | Verizon Internet Services | 2010-11-18 06:27:46 PM | Iraq Care Package |
| 141.155.107.248 | Verizon Internet Services | 2010-11-20 07:06:31 AM | Girlfriend Lost a Bet |
| 144.118.195.106 | DU | 2010-11-16 05:34:01 AM | TS Fiveo |
| 151.118.131.102 | Qwest Communications | 2010-11-14 02:33:03 PM | Iraq Care Package |
| 152.23.102.11 | UNC | 2010-11-18 08:43:02 PM | Iraq Care Package |
| 160.39.226.198 | CU | 2010-11-23 06:10:26 PM | Iraq Care Package |
| 160.39.55.183 | CU | 2010-11-21 01:01:54 AM | She Lost the Bet |
| 173.13.172.61 | Comcast Cable | 2010-11-18 07:39:00 PM | Girlfriend Lost a Bet |
| 173.160.162.101 | Comcast Cable | 2010-11-15 05:32:59 AM | TS Domnyo |
| 173.162.18.246 | Comcast Cable | 2010-11-12 11:13:16 PM | Iraq Care Package |
| 173.168.223.214 | Road Runner | 2010-11-23 01:10:25 PM | She Lost the Bet |
| 173.168.227.167 | Road Runner | 2010-11-15 03:37:59 AM | TS Fiveo |
| 173.168.88.113 | Road Runner | 2010-11-20 05:07:39 AM | Girlfriend Lost a Bet |
| 173.172.179.97 | Road Runner | 2010-11-27 03:56:28 AM | She Lost the Bet |
| 173.175.17.174 | Road Runner | 2010-11-16 07:03:55 PM | Girlfriend Lost a Bet |
| 173.18.213.197 | Mediacom Communications | 2010-11-17 08:55:47 PM | Girlfriend Lost a Bet |
| 173.19.42.42 | Mediacom Communications | 2010-11-19 05:48:07 AM | Girlfriend Lost a Bet |
| 173.2.171.174 | Cablevision Systems Corp. | 2010-11-14 12:56:41 AM | Iraq Care Package |
| 173.2.221.184 | Cablevision Systems Corp. | 2010-11-13 01:09:32 AM | Iraq Care Package |

| | | | |
|---|---|---|---|
| 173.2.97.127 | Cablevision Systems Corp. | 2010-11-16 05:23:54 AM | TS Fiveo |
| 173.20.169.61 | Mediacom Communications | 2010-11-19 01:12:11 AM | She Lost the Bet |
| 173.22.109.69 | Mediacom Communications | 2010-11-16 04:15:43 PM | Girlfriend Lost a Bet |
| 173.22.255.12 | Mediacom Communications | 2010-11-15 01:02:59 AM | TS Domnyo |
| 173.23.1.208 | Mediacom Communications | 2010-11-14 05:59:09 PM | Iraq Care Package |
| 173.23.48.9 | Mediacom Communications | 2010-11-13 01:09:33 AM | Iraq Care Package |
| 173.25.182.85 | Mediacom Communications | 2010-11-16 05:12:19 PM | Girlfriend Lost a Bet |
| 173.27.253.216 | Mediacom Communications | 2010-11-18 10:47:21 PM | She Lost the Bet |
| 173.27.58.218 | Mediacom Communications | 2010-11-20 07:56:28 AM | Iraq Care Package |
| 173.28.65.71 | Mediacom Communications | 2010-11-19 02:43:10 PM | Iraq Care Package |
| 173.29.166.245 | Mediacom Communications | 2010-11-16 06:43:50 AM | Girlfriend Lost a Bet |
| 173.3.197.70 | Cablevision Systems Corp. | 2010-11-26 07:44:09 PM | Iraq Care Package |
| 173.30.237.15 | Mediacom Communications | 2010-11-18 05:58:27 PM | Iraq Care Package |
| 173.46.227.109 | Charter Communications | 2010-11-18 09:57:57 PM | She Lost the Bet |
| 173.48.139.238 | Verizon Internet Services | 2010-11-26 08:19:40 PM | She Lost the Bet |
| 173.48.195.174 | Verizon Internet Services | 2010-11-16 05:24:18 AM | Girlfriend Lost a Bet |
| 173.49.159.117 | Verizon Internet Services | 2010-11-20 06:45:41 AM | Girlfriend Lost a Bet |
| 173.50.161.23 | Verizon Internet Services | 2010-11-13 07:50:10 AM | Iraq Care Package |
| 173.51.126.179 | Verizon Internet Services | 2010-11-20 03:25:38 PM | Girlfriend Lost a Bet |
| 173.51.126.46 | Verizon Internet Services | 2010-11-14 12:53:41 AM | Iraq Care Package |
| 173.53.122.69 | Verizon Internet Services | 2010-11-26 11:50:28 PM | She Lost the Bet |
| 173.54.15.220 | Verizon Internet Services | 2010-11-18 10:37:58 PM | Iraq Care Package |
| 173.55.121.58 | Verizon Internet Services | 2010-11-15 12:47:59 PM | TS Domnyo |
| 173.55.30.48 | Verizon Internet Services | 2010-11-20 05:26:37 AM | Girlfriend Lost a Bet |
| 173.57.164.54 | Verizon Internet Services | 2010-11-27 04:08:10 AM | Girlfriend Lost a Bet |
| 173.57.175.175 | Verizon Internet Services | 2010-11-23 05:28:10 AM | Iraq Care Package |
| 173.58.41.128 | Verizon Internet Services | 2010-11-13 02:56:40 PM | Iraq Care Package |
| 173.59.117.155 | Verizon Internet Services | 2010-11-19 04:23:05 AM | Girlfriend Lost a Bet |
| 173.59.20.109 | Verizon Internet Services | 2010-11-17 08:03:54 AM | Iraq Care Package |
| 173.60.88.133 | Verizon Internet Services | 2010-11-19 05:08:06 AM | Iraq Care Package |
| 173.63.104.120 | Verizon Internet Services | 2010-11-17 01:43:54 AM | TS Domnyo |
| 173.63.75.57 | Verizon Internet Services | 2010-11-23 04:16:09 AM | She Lost the Bet |
| 173.64.117.118 | Verizon Internet Services | 2010-11-16 06:00:45 PM | Girlfriend Lost a Bet |
| 173.64.203.68 | Verizon Internet Services | 2010-11-16 06:10:47 PM | Iraq Care Package |
| 173.65.185.105 | Verizon Internet Services | 2010-11-20 07:00:47 AM | She Lost the Bet |
| 173.65.247.221 | Verizon Internet Services | 2010-11-14 10:39:09 PM | Iraq Care Package |
| 173.65.36.100 | Verizon Internet Services | 2010-11-18 06:12:24 PM | TS Domnyo |
| 173.66.142.236 | Verizon Internet Services | 2010-11-14 02:54:09 PM | Iraq Care Package |

| | | | |
|---|---|---|---|
| 173.68.134.198 | Verizon Internet Services | 2010-11-16 05:45:43 PM | Girlfriend Lost a Bet |
| 173.69.13.101 | Verizon Internet Services | 2010-11-13 10:53:42 PM | Iraq Care Package |
| 173.69.144.196 | Verizon Internet Services | 2010-11-17 11:44:13 PM | She Lost the Bet |
| 173.69.54.47 | Verizon Internet Services | 2010-11-19 06:37:19 AM | Girlfriend Lost a Bet |
| 173.70.198.56 | Verizon Internet Services | 2010-11-13 07:39:33 AM | Iraq Care Package |
| 173.71.219.193 | Verizon Internet Services | 2010-11-16 05:14:37 AM | Iraq Care Package |
| 173.72.107.209 | Verizon Internet Services | 2010-11-16 07:23:46 AM | TS Lizzie |
| 173.73.75.75 | Verizon Internet Services | 2010-11-16 05:35:44 PM | Girlfriend Lost a Bet |
| 173.74.242.92 | Verizon Internet Services | 2010-11-15 02:24:12 AM | TS Domnyo |
| 173.74.29.54 | Verizon Internet Services | 2010-11-27 03:20:28 AM | She Lost the Bet |
| 173.75.221.2 | Verizon Internet Services | 2010-11-20 10:30:47 PM | She Lost the Bet |
| 173.75.50.67 | Verizon Internet Services | 2010-11-20 11:21:28 PM | Girlfriend Lost a Bet |
| 173.76.173.69 | Verizon Internet Services | 2010-11-20 03:15:37 PM | She Lost the Bet |
| 173.76.84.95 | Verizon Internet Services | 2010-11-18 05:04:16 AM | She Lost the Bet |
| 173.77.248.20 | Verizon Internet Services | 2010-11-20 07:20:57 AM | She Lost the Bet |
| 173.78.45.202 | Verizon Internet Services | 2010-11-15 03:57:50 PM | TS Domnyo |
| 173.79.23.9 | Verizon Internet Services | 2010-11-18 06:18:08 PM | She Lost the Bet |
| 173.80.49.96 | Suddenlink Communications | 2010-11-19 11:53:07 AM | Iraq Care Package |
| 173.89.157.19 | Road Runner | 2010-11-18 07:40:11 PM | Iraq Care Package |
| 173.89.204.210 | Road Runner | 2010-11-15 04:37:46 PM | TS Domnyo |
| 174.100.224.195 | Road Runner | 2010-11-15 05:27:59 AM | TS Domnyo |
| 174.102.196.238 | Road Runner | 2010-11-18 09:52:58 PM | Iraq Care Package |
| 174.108.15.44 | Road Runner | 2010-11-16 08:30:43 PM | TS Lizzie |
| 174.130.111.30 | Windstream Communications Inc | 2010-11-20 06:12:58 AM | Girlfriend Lost a Bet |
| 174.130.33.27 | Windstream Communications Inc | 2010-11-18 07:58:27 PM | Girlfriend Lost a Bet |
| 174.131.27.248 | Windstream Communications Inc | 2010-11-14 12:39:11 PM | Iraq Care Package |
| 174.140.96.16 | Atlantic Broadband Finance  LLC | 2010-11-14 06:40:49 AM | TS Fiveo |
| 174.20.235.161 | Qwest Communications | 2010-11-20 07:05:43 AM | Girlfriend Lost a Bet |
| 174.21.141.12 | Qwest Communications | 2010-11-16 06:04:25 AM | Girlfriend Lost a Bet |
| 174.22.128.181 | Qwest Communications | 2010-11-26 10:24:44 PM | She Lost the Bet |
| 174.31.217.117 | Qwest Communications | 2010-11-14 02:16:42 AM | Iraq Care Package |
| 174.44.254.42 | Bresnan Communications | 2010-11-19 03:43:11 AM | She Lost the Bet |
| 174.48.234.0 | Comcast Cable | 2010-11-15 05:43:02 AM | TS Domnyo |
| 174.49.65.172 | Comcast Cable | 2010-11-16 05:14:05 PM | Girlfriend Lost a Bet |
| 174.50.134.33 | Comcast Cable | 2010-11-19 06:03:14 AM | She Lost the Bet |
| 174.54.190.188 | Comcast Cable | 2010-11-19 01:03:43 AM | Girlfriend Lost a Bet |
| 174.54.241.119 | Comcast Cable | 2010-11-14 09:19:09 PM | TS Domnyo |
| 174.54.94.142 | Comcast Cable | 2010-11-23 04:46:41 AM | Iraq Care Package |

| | | | |
|---|---|---|---|
| 174.55.240.142 | Comcast Cable | 2010-11-16 02:03:48 PM | Girlfriend Lost a Bet |
| 174.58.57.195 | Comcast Cable | 2010-11-15 06:30:46 AM | TS Domnyo |
| 174.59.102.21 | Comcast Cable | 2010-11-20 06:17:15 AM | She Lost the Bet |
| 174.59.160.154 | Comcast Cable | 2010-11-24 11:10:56 PM | Girlfriend Lost a Bet |
| 174.59.172.227 | Comcast Cable | 2010-11-15 03:57:45 PM | TS Domnyo |
| 174.59.35.53 | Comcast Cable | 2010-11-20 05:56:09 AM | She Lost the Bet |
| 174.60.111.247 | Comcast Cable | 2010-11-14 06:59:15 AM | Iraq Care Package |
| 174.62.172.197 | Comcast Cable | 2010-11-24 10:06:41 PM | TS Domnyo |
| 174.65.77.48 | Cox Communications | 2010-11-14 12:28:41 AM | Iraq Care Package |
| 174.66.192.139 | Cox Communications | 2010-11-23 04:16:13 AM | She Lost the Bet |
| 174.67.195.186 | Cox Communications | 2010-11-21 05:41:31 AM | Girlfriend Lost a Bet |
| 174.69.102.219 | Cox Communications | 2010-11-18 05:10:46 AM | She Lost the Bet |
| 174.96.244.39 | Road Runner | 2010-11-16 06:15:43 PM | Girlfriend Lost a Bet |
| 174.98.66.48 | Road Runner | 2010-11-14 11:14:09 PM | TS Domnyo |
| 184.100.151.120 | Qwest Communications | 2010-11-23 04:52:57 AM | She Lost the Bet |
| 184.100.158.131 | Qwest Communications | 2010-11-19 07:04:34 AM | She Lost the Bet |
| 184.100.170.100 | Qwest Communications | 2010-11-20 09:11:29 PM | She Lost the Bet |
| 184.100.21.247 | Qwest Communications | 2010-11-23 04:59:11 AM | Iraq Care Package |
| 184.100.40.188 | Qwest Communications | 2010-11-17 11:24:13 PM | Girlfriend Lost a Bet |
| 184.187.149.101 | Cox Communications | 2010-11-15 06:04:09 AM | TS Lizzie |
| 184.58.20.171 | Road Runner | 2010-11-14 01:54:10 PM | Iraq Care Package |
| 184.59.7.57 | Road Runner | 2010-11-14 11:59:09 PM | Iraq Care Package |
| 184.59.93.48 | Road Runner | 2010-11-18 08:27:59 PM | Girlfriend Lost a Bet |
| 184.82.96.216 | Network Operations Center Inc. | 2010-11-18 05:24:16 AM | She Lost the Bet |
| 184.88.51.28 | BRIGHT HOUSE NETWORKS LLC | 2010-11-18 11:32:16 PM | She Lost the Bet |
| 184.91.252.178 | BRIGHT HOUSE NETWORKS LLC | 2010-11-17 01:43:55 AM | Iraq Care Package |
| 184.91.8.83 | BRIGHT HOUSE NETWORKS LLC | 2010-11-15 04:04:12 AM | TS Lizzie |
| 184.99.174.164 | Qwest Communications | 2010-11-18 05:58:03 PM | Iraq Care Package |
| 192.234.145.20 | Alascom Inc. | 2010-11-18 09:07:13 PM | Iraq Care Package |
| 204.210.244.239 | Road Runner | 2010-11-23 05:58:08 AM | Girlfriend Lost a Bet |
| 204.249.203.235 | Chickasaw Telecommunications Services Inc. | 2010-11-16 06:55:44 PM | Iraq Care Package |
| 204.99.170.226 | UUT | 2010-11-14 09:19:10 PM | Iraq Care Package |
| 205.215.240.251 | Port Networks LLC | 2010-11-23 04:28:31 AM | Girlfriend Lost a Bet |
| 206.204.189.58 | ConXioN Corporation | 2010-11-18 06:12:22 PM | She Lost the Bet |
| 206.53.122.56 | Road Runner | 2010-11-18 08:22:59 PM | Girlfriend Lost a Bet |
| 206.53.99.180 | Road Runner | 2010-11-23 04:41:51 AM | She Lost the Bet |
| 207.144.72.7 | BEN LOMAND RURAL TELEPHONE COOPERATIVE | 2010-11-18 11:07:57 PM | TS Domnyo |
| 207.172.119.64 | RCN Corporation | 2010-11-14 05:09:09 PM | TS Domnyo |

| | | | |
|---|---|---|---|
| 207.172.45.144 | RCN Corporation | 2010-11-23 04:30:11 AM | She Lost the Bet |
| 207.181.222.32 | RCN Corporation | 2010-11-18 05:57:42 PM | She Lost the Bet |
| 207.237.19.23 | RCN Corporation | 2010-11-13 09:26:39 AM | Iraq Care Package |
| 207.38.235.76 | RCN Corporation | 2010-11-23 06:40:07 AM | Girlfriend Lost a Bet |
| 207.55.100.194 | Peak Inc. | 2010-11-16 06:21:20 AM | Iraq Care Package |
| 207.68.240.161 | MetroCast Cablevision of New Hampshire  LLC. | 2010-11-20 06:46:54 AM | Iraq Care Package |
| 208.102.124.115 | Cincinnati Bell Telephone | 2010-11-20 02:15:38 PM | Girlfriend Lost a Bet |
| 208.102.139.67 | Cincinnati Bell Telephone | 2010-11-18 05:04:16 AM | She Lost the Bet |
| 208.120.68.174 | Road Runner | 2010-11-23 04:59:11 AM | Iraq Care Package |
| 208.33.73.164 | ALENCO COMMUNICATIONS | 2010-11-15 04:58:05 AM | TS Lizzie |
| 208.53.145.169 | FDCservers.net | 2010-11-13 01:59:35 AM | Iraq Care Package |
| 209.169.109.25 | Consolidated Communications  Inc. | 2010-11-25 09:32:08 AM | She Lost the Bet |
| 209.169.195.212 | US Cable of Paramus-Hillsdale  LLC | 2010-11-23 04:01:44 AM | Girlfriend Lost a Bet |
| 209.243.6.223 | NORTH DAKOTA TELEPHONE COMPANY | 2010-11-16 04:04:48 AM | Iraq Care Package |
| 209.6.142.35 | RCN Corporation | 2010-11-15 05:02:59 AM | TS Domnyo |
| 209.6.20.145 | RCN Corporation | 2010-11-16 04:43:56 AM | TS Domnyo |
| 209.6.43.215 | RCN Corporation | 2010-11-14 06:59:59 AM | Iraq Care Package |
| 209.6.67.212 | RCN Corporation | 2010-11-20 07:16:28 PM | Girlfriend Lost a Bet |
| 209.6.68.35 | RCN Corporation | 2010-11-19 04:17:40 AM | She Lost the Bet |
| 209.6.70.39 | RCN Corporation | 2010-11-18 06:32:22 PM | She Lost the Bet |
| 209.6.76.22 | RCN Corporation | 2010-11-21 12:01:35 AM | She Lost the Bet |
| 216.131.103.46 | Reliablehosting.com | 2010-11-15 08:48:00 AM | TS Fiveo |
| 216.16.221.114 | Hargray Communications Group Inc. | 2010-11-13 02:21:43 PM | Iraq Care Package |
| 216.195.19.53 | SHREWSBURY COMMUNITY CABLEVISION | 2010-11-14 04:59:09 PM | Iraq Care Package |
| 216.236.166.23 | Home Telephone Company | 2010-11-21 12:46:18 AM | Girlfriend Lost a Bet |
| 216.252.13.144 | Avenue Broadband Communications  Inc. | 2010-11-17 09:30:44 PM | Iraq Care Package |
| 216.51.129.147 | Iowa Network Services | 2010-11-16 05:18:51 PM | Girlfriend Lost a Bet |
| 24.1.136.244 | Comcast Cable | 2010-11-14 06:04:09 PM | TS Domnyo |
| 24.10.195.147 | Comcast Cable | 2010-11-23 05:52:10 AM | Girlfriend Lost a Bet |
| 24.101.54.70 | Armstrong Cable Services | 2010-11-26 07:31:40 PM | She Lost the Bet |
| 24.107.114.61 | Charter Communications | 2010-11-18 08:22:56 PM | Girlfriend Lost a Bet |
| 24.107.15.32 | Charter Communications | 2010-11-23 02:39:05 AM | She Lost the Bet |
| 24.107.176.180 | Charter Communications | 2010-11-20 05:53:20 AM | She Lost the Bet |
| 24.107.57.168 | Charter Communications | 2010-11-16 04:24:26 AM | Iraq Care Package |
| 24.113.101.164 | Wave Broadband | 2010-11-16 03:26:13 PM | Girlfriend Lost a Bet |
| 24.115.28.174 | PenTeleData Inc. | 2010-11-16 05:25:44 PM | Girlfriend Lost a Bet |
| 24.116.185.156 | CABLE ONE INC. | 2010-11-13 03:44:51 AM | Iraq Care Package |
| 24.118.30.154 | Comcast Cable | 2010-11-18 06:07:25 PM | She Lost the Bet |

| | | | |
|---|---|---|---|
| 24.118.59.68 | Comcast Cable | 2010-11-26 08:31:40 PM | Iraq Care Package |
| 24.118.68.135 | Comcast Cable | 2010-11-14 09:19:09 AM | Iraq Care Package |
| 24.119.92.61 | CABLE ONE INC. | 2010-11-24 04:58:26 AM | TS Domnyo |
| 24.121.15.86 | NPG Cable INC | 2010-11-26 07:31:42 PM | She Lost the Bet |
| 24.121.213.96 | NPG Cable INC | 2010-11-27 05:06:53 AM | Iraq Care Package |
| 24.127.44.90 | Comcast Cable | 2010-11-26 08:49:40 PM | Girlfriend Lost a Bet |
| 24.128.190.243 | Comcast Cable | 2010-11-17 09:40:48 PM | Girlfriend Lost a Bet |
| 24.128.225.140 | Comcast Cable | 2010-11-17 08:49:56 PM | Girlfriend Lost a Bet |
| 24.13.148.133 | Comcast Cable | 2010-11-27 04:18:45 AM | Girlfriend Lost a Bet |
| 24.130.183.104 | Comcast Cable | 2010-11-20 09:05:38 AM | Iraq Care Package |
| 24.130.195.231 | Comcast Cable | 2010-11-24 04:04:40 AM | She Lost the Bet |
| 24.130.57.248 | Comcast Cable | 2010-11-26 07:55:42 PM | She Lost the Bet |
| 24.14.68.108 | Comcast Cable | 2010-11-23 07:34:28 AM | Girlfriend Lost a Bet |
| 24.143.251.201 | San Bruno Cable | 2010-11-20 05:31:02 AM | She Lost the Bet |
| 24.144.118.157 | Road Runner | 2010-11-16 05:25:49 AM | Girlfriend Lost a Bet |
| 24.144.52.171 | Conway Corporation | 2010-11-15 06:30:26 AM | TS Domnyo |
| 24.148.134.42 | Road Runner | 2010-11-19 04:53:05 AM | Girlfriend Lost a Bet |
| 24.15.118.112 | Comcast Cable | 2010-11-18 05:14:14 AM | Girlfriend Lost a Bet |
| 24.15.212.175 | Comcast Cable | 2010-11-20 06:55:42 AM | Girlfriend Lost a Bet |
| 24.152.209.118 | PenTeleData Inc. | 2010-11-16 05:40:52 PM | Girlfriend Lost a Bet |
| 24.155.228.131 | Grande Communications Networks  LLC | 2010-11-16 03:26:05 PM | Girlfriend Lost a Bet |
| 24.16.41.1 | Comcast Cable | 2010-11-13 08:21:41 AM | Iraq Care Package |
| 24.160.16.174 | Road Runner | 2010-11-14 02:24:09 PM | Iraq Care Package |
| 24.162.165.187 | Road Runner | 2010-11-15 12:47:59 AM | Iraq Care Package |
| 24.164.186.145 | Road Runner | 2010-11-16 04:43:58 PM | Girlfriend Lost a Bet |
| 24.165.95.169 | Road Runner | 2010-11-23 04:02:01 AM | TS Domnyo |
| 24.171.49.229 | Charter Communications | 2010-11-18 05:24:13 AM | Girlfriend Lost a Bet |
| 24.18.111.179 | Comcast Cable | 2010-11-24 07:46:09 AM | Girlfriend Lost a Bet |
| 24.182.179.1 | Charter Communications | 2010-11-12 11:59:41 PM | Iraq Care Package |
| 24.185.149.187 | Cablevision Systems Corp. | 2010-11-20 06:16:34 AM | Girlfriend Lost a Bet |
| 24.191.88.208 | Cablevision Systems Corp. | 2010-11-14 05:13:05 PM | TS Lizzie |
| 24.192.191.105 | WideOpenWest | 2010-11-15 02:09:10 AM | Iraq Care Package |
| 24.192.245.18 | WideOpenWest | 2010-11-16 09:23:46 AM | TS Fiveo |
| 24.196.124.195 | Charter Communications | 2010-11-21 12:53:50 AM | Girlfriend Lost a Bet |
| 24.196.124.83 | Charter Communications | 2010-11-13 07:44:34 AM | Iraq Care Package |
| 24.2.7.177 | Comcast Cable | 2010-11-17 11:54:13 PM | She Lost the Bet |
| 24.20.51.29 | Comcast Cable | 2010-11-18 05:59:48 PM | Girlfriend Lost a Bet |
| 24.20.88.171 | Comcast Cable | 2010-11-16 05:25:16 AM | Girlfriend Lost a Bet |

| | | | |
|---|---|---|---|
| 24.205.181.233 | Charter Communications | 2010-11-18 01:04:14 AM | Girlfriend Lost a Bet |
| 24.21.169.67 | Comcast Cable | 2010-11-20 09:35:40 AM | She Lost the Bet |
| 24.210.159.134 | Road Runner | 2010-11-23 11:28:07 PM | TS Domnyo |
| 24.210.253.221 | Road Runner | 2010-11-27 02:30:51 AM | Iraq Care Package |
| 24.214.89.65 | Knology Holdings | 2010-11-23 04:41:39 AM | She Lost the Bet |
| 24.217.128.186 | Charter Communications | 2010-11-18 11:38:06 PM | Girlfriend Lost a Bet |
| 24.22.129.137 | Comcast Cable | 2010-11-23 08:28:07 AM | Girlfriend Lost a Bet |
| 24.22.255.44 | Comcast Cable | 2010-11-16 06:59:07 PM | Girlfriend Lost a Bet |
| 24.227.253.22 | Road Runner | 2010-11-14 12:28:42 AM | Iraq Care Package |
| 24.23.38.12 | Comcast Cable | 2010-11-19 07:47:25 AM | Girlfriend Lost a Bet |
| 24.236.40.237 | US Cable of Paramus-Hillsdale LLC | 2010-11-18 09:42:56 PM | Girlfriend Lost a Bet |
| 24.238.115.84 | Cogent/PSI | 2010-11-15 02:04:10 AM | TS Domnyo |
| 24.238.87.40 | PenTeleData Inc. | 2010-11-26 08:06:47 PM | Girlfriend Lost a Bet |
| 24.239.44.145 | Armstrong Cable Services | 2010-11-13 05:29:33 AM | Iraq Care Package |
| 24.242.205.215 | Road Runner | 2010-11-19 12:02:20 AM | Girlfriend Lost a Bet |
| 24.243.121.22 | Road Runner | 2010-11-26 09:25:55 PM | Girlfriend Lost a Bet |
| 24.25.138.18 | Road Runner | 2010-11-18 06:22:22 PM | She Lost the Bet |
| 24.25.176.254 | Road Runner | 2010-11-18 04:25:49 AM | She Lost the Bet |
| 24.250.22.251 | Cox Communications | 2010-11-14 07:00:06 AM | Iraq Care Package |
| 24.252.119.125 | Cox Communications | 2010-11-20 06:26:13 AM | Girlfriend Lost a Bet |
| 24.255.248.143 | Cox Communications | 2010-11-13 02:39:32 AM | Iraq Care Package |
| 24.255.62.35 | Cox Communications | 2010-11-14 12:08:41 AM | Iraq Care Package |
| 24.26.50.55 | Road Runner | 2010-11-18 05:58:02 PM | She Lost the Bet |
| 24.3.251.76 | Comcast Cable | 2010-11-19 06:48:16 AM | She Lost the Bet |
| 24.3.40.157 | Comcast Cable | 2010-11-18 06:17:47 PM | Girlfriend Lost a Bet |
| 24.3.49.246 | Comcast Cable | 2010-11-16 03:02:16 AM | TS Fiveo |
| 24.3.80.215 | Comcast Cable | 2010-11-19 02:48:05 AM | Girlfriend Lost a Bet |
| 24.33.252.119 | Road Runner | 2010-11-16 05:39:19 AM | Iraq Care Package |
| 24.34.196.32 | Comcast Cable | 2010-11-19 09:32:34 AM | Girlfriend Lost a Bet |
| 24.43.24.24 | Road Runner | 2010-11-18 07:39:51 PM | Girlfriend Lost a Bet |
| 24.44.14.186 | Cablevision Systems Corp. | 2010-11-20 05:35:57 AM | She Lost the Bet |
| 24.44.172.169 | Cablevision Systems Corp. | 2010-11-16 05:09:27 PM | TS Domnyo |
| 24.44.231.14 | Cablevision Systems Corp. | 2010-11-14 07:47:59 AM | Iraq Care Package |
| 24.45.166.193 | Cablevision Systems Corp. | 2010-11-20 02:00:47 PM | Girlfriend Lost a Bet |
| 24.47.90.203 | Cablevision Systems Corp. | 2010-11-16 05:33:57 PM | Girlfriend Lost a Bet |
| 24.49.90.86 | Windjammer | 2010-11-13 10:21:41 PM | Iraq Care Package |
| 24.52.45.144 | US Cable of Paramus-Hillsdale LLC | 2010-11-16 06:29:00 PM | TS Lizzie |
| 24.56.150.45 | US Cable of Paramus-Hillsdale LLC | 2010-11-26 10:54:44 PM | Girlfriend Lost a Bet |

| | | | |
|---|---|---|---|
| 24.58.71.220 | Road Runner | 2010-11-16 11:05:46 PM | Girlfriend Lost a Bet |
| 24.59.181.168 | Road Runner | 2010-11-20 07:31:06 AM | Girlfriend Lost a Bet |
| 24.6.209.150 | Comcast Cable | 2010-11-23 07:40:27 PM | Iraq Care Package |
| 24.61.197.77 | Comcast Cable | 2010-11-23 04:16:32 AM | Girlfriend Lost a Bet |
| 24.62.27.189 | Comcast Cable | 2010-11-20 09:30:45 PM | Girlfriend Lost a Bet |
| 24.62.90.215 | Comcast Cable | 2010-11-24 08:10:11 AM | Girlfriend Lost a Bet |
| 24.7.168.160 | Comcast Cable | 2010-11-23 04:11:08 AM | Girlfriend Lost a Bet |
| 24.7.90.4 | Comcast Cable | 2010-11-13 10:53:41 PM | Iraq Care Package |
| 24.74.6.243 | Road Runner | 2010-11-14 09:02:59 PM | TS Domnyo |
| 24.8.228.144 | Comcast Cable | 2010-11-19 05:02:30 AM | She Lost the Bet |
| 24.88.90.84 | Road Runner | 2010-11-16 08:33:50 AM | Iraq Care Package |
| 24.9.31.130 | Comcast Cable | 2010-11-23 04:17:12 AM | Girlfriend Lost a Bet |
| 24.91.176.3 | Comcast Cable | 2010-11-14 07:14:13 AM | Iraq Care Package |
| 24.91.225.122 | Comcast Cable | 2010-11-18 08:37:58 PM | Girlfriend Lost a Bet |
| 63.227.54.128 | Qwest Communications | 2010-11-18 06:04:16 AM | Iraq Care Package |
| 63.246.52.17 | GEUS | 2010-11-18 08:22:10 PM | She Lost the Bet |
| 64.148.21.59 | AT&T Internet Services | 2010-11-16 11:33:47 AM | TS Domnyo |
| 64.201.251.77 | Paxio Inc. | 2010-11-15 04:29:09 AM | TS Lizzie |
| 64.234.40.156 | NORTHLAND CABLE TELEVISION INC. | 2010-11-20 06:08:26 AM | TS Domnyo |
| 64.251.146.177 | Fidelity Networks  Inc. | 2010-11-23 04:46:30 AM | Girlfriend Lost a Bet |
| 64.252.1.166 | AT&T Internet Services | 2010-11-14 05:34:12 PM | TS Domnyo |
| 64.252.115.150 | AT&T Internet Services | 2010-11-18 05:00:45 AM | TS Domnyo |
| 64.252.132.102 | AT&T Internet Services | 2010-11-15 01:04:09 AM | TS Domnyo |
| 64.252.136.31 | AT&T Internet Services | 2010-11-14 04:34:09 PM | TS Domnyo |
| 64.252.176.212 | AT&T Internet Services | 2010-11-18 01:35:47 AM | TS Domnyo |
| 64.252.182.76 | AT&T Internet Services | 2010-11-16 03:02:30 AM | TS Domnyo |
| 64.252.3.49 | AT&T Internet Services | 2010-11-15 12:29:10 PM | TS Domnyo |
| 64.252.37.44 | AT&T Internet Services | 2010-11-17 08:55:49 PM | TS Domnyo |
| 64.252.38.228 | AT&T Internet Services | 2010-11-17 09:40:44 PM | TS Domnyo |
| 64.253.15.204 | Hargray Communications Group Inc. | 2010-11-24 03:34:32 AM | Girlfriend Lost a Bet |
| 64.35.133.29 | One Eigthy Networks | 2010-11-13 09:41:39 AM | Iraq Care Package |
| 65.100.0.16 | Qwest Communications | 2010-11-23 05:16:25 AM | Girlfriend Lost a Bet |
| 65.101.102.58 | Qwest Communications | 2010-11-17 10:45:45 PM | Girlfriend Lost a Bet |
| 65.185.98.52 | Road Runner | 2010-11-23 11:22:09 PM | Girlfriend Lost a Bet |
| 65.189.226.46 | Road Runner | 2010-11-23 08:34:34 PM | Girlfriend Lost a Bet |
| 65.191.160.133 | Road Runner | 2010-11-14 09:27:59 AM | Iraq Care Package |
| 65.28.248.169 | Road Runner | 2010-11-23 04:30:16 AM | She Lost the Bet |
| 65.60.249.129 | WideOpenWest | 2010-11-20 09:26:28 PM | She Lost the Bet |

| | | | |
|---|---|---|---|
| 65.78.188.44 | Roseville Telephone Company | 2010-11-19 04:42:19 AM | She Lost the Bet |
| 65.96.178.162 | Comcast Cable | 2010-11-15 02:19:10 PM | TS Fiveo |
| 65.96.220.227 | Comcast Cable | 2010-11-14 01:59:10 PM | Iraq Care Package |
| 66.108.116.187 | Road Runner | 2010-11-23 07:16:34 PM | Girlfriend Lost a Bet |
| 66.151.34.195 | Internap Network Services Corporation | 2010-11-14 12:39:09 PM | Iraq Care Package |
| 66.158.237.144 | FLORIDA MULTI-MEDIA SERVICES INC | 2010-11-15 06:58:50 AM | TS Lizzie |
| 66.168.251.96 | Charter Communications | 2010-11-15 04:57:59 AM | Iraq Care Package |
| 66.173.166.74 | Cavalier Telephone | 2010-11-20 06:25:42 AM | She Lost the Bet |
| 66.189.114.121 | Charter Communications | 2010-11-16 03:26:13 PM | Girlfriend Lost a Bet |
| 66.189.205.101 | Charter Communications | 2010-11-16 09:23:54 PM | Girlfriend Lost a Bet |
| 66.191.107.55 | Charter Communications | 2010-11-26 11:56:31 PM | Girlfriend Lost a Bet |
| 66.215.152.16 | Charter Communications | 2010-11-14 06:33:00 PM | TS Lizzie |
| 66.223.213.105 | GENERAL COMMUNICATION INC. | 2010-11-23 09:28:07 AM | She Lost the Bet |
| 66.229.224.129 | Comcast Cable | 2010-11-23 04:17:12 AM | Girlfriend Lost a Bet |
| 66.231.128.163 | Paradigm Properties | 2010-11-12 11:24:54 PM | Iraq Care Package |
| 66.235.17.10 | Broadstripe | 2010-11-24 08:58:30 AM | Iraq Care Package |
| 66.27.195.18 | Road Runner | 2010-11-15 05:04:19 AM | Iraq Care Package |
| 66.30.114.148 | Comcast Cable | 2010-11-16 06:33:55 PM | Girlfriend Lost a Bet |
| 66.30.77.37 | Comcast Cable | 2010-11-19 01:07:14 AM | Girlfriend Lost a Bet |
| 66.31.56.41 | Comcast Cable | 2010-11-16 03:15:43 PM | Iraq Care Package |
| 66.31.57.228 | Comcast Cable | 2010-11-15 11:09:09 AM | Iraq Care Package |
| 66.41.109.14 | Comcast Cable | 2010-11-13 10:53:41 PM | Iraq Care Package |
| 66.41.249.116 | Comcast Cable | 2010-11-18 08:12:56 PM | Girlfriend Lost a Bet |
| 66.44.44.62 | RCN Corporation | 2010-11-16 05:25:07 AM | Girlfriend Lost a Bet |
| 66.61.118.0 | Road Runner | 2010-11-15 12:44:13 PM | TS Domnyo |
| 66.61.85.189 | Road Runner | 2010-11-17 12:23:55 AM | Girlfriend Lost a Bet |
| 66.66.210.114 | Road Runner | 2010-11-23 05:58:07 AM | She Lost the Bet |
| 66.67.62.173 | Road Runner | 2010-11-14 07:19:08 AM | Iraq Care Package |
| 66.68.58.187 | Road Runner | 2010-11-18 08:17:45 PM | She Lost the Bet |
| 66.90.244.121 | Grande Communications Networks  LLC | 2010-11-14 02:28:42 AM | Iraq Care Package |
| 66.91.228.92 | Road Runner | 2010-11-23 05:10:07 AM | She Lost the Bet |
| 66.92.131.109 | Speakeasy  Inc. | 2010-11-18 06:37:33 PM | She Lost the Bet |
| 67.10.124.186 | Road Runner | 2010-11-21 01:56:28 AM | Girlfriend Lost a Bet |
| 67.149.115.230 | WideOpenWest | 2010-11-16 04:23:58 PM | Girlfriend Lost a Bet |
| 67.160.11.248 | Comcast Cable | 2010-11-14 08:14:09 PM | Iraq Care Package |
| 67.160.81.241 | Comcast Cable | 2010-11-15 07:27:59 AM | Iraq Care Package |
| 67.161.0.50 | Comcast Cable | 2010-11-23 06:10:18 AM | She Lost the Bet |
| 67.161.182.195 | Comcast Cable | 2010-11-16 06:45:44 PM | Girlfriend Lost a Bet |

| | | | |
|---|---|---|---|
| 67.163.168.49 | Comcast Cable | 2010-11-19 02:38:05 AM | She Lost the Bet |
| 67.164.120.242 | Comcast Cable | 2010-11-18 08:37:22 PM | She Lost the Bet |
| 67.168.215.172 | Comcast Cable | 2010-11-19 04:17:25 PM | Girlfriend Lost a Bet |
| 67.169.211.212 | Comcast Cable | 2010-11-20 09:36:28 PM | Girlfriend Lost a Bet |
| 67.169.57.121 | Comcast Cable | 2010-11-16 11:25:44 PM | TS Lizzie |
| 67.170.47.5 | Comcast Cable | 2010-11-18 09:47:39 PM | She Lost the Bet |
| 67.170.64.182 | Comcast Cable | 2010-11-18 10:27:58 PM | She Lost the Bet |
| 67.171.199.21 | Comcast Cable | 2010-11-23 05:58:08 AM | Girlfriend Lost a Bet |
| 67.172.115.148 | Comcast Cable | 2010-11-23 08:46:26 PM | Iraq Care Package |
| 67.173.242.68 | Comcast Cable | 2010-11-16 05:59:07 PM | Girlfriend Lost a Bet |
| 67.173.3.141 | Comcast Cable | 2010-11-16 03:26:12 PM | Girlfriend Lost a Bet |
| 67.173.8.135 | Comcast Cable | 2010-11-18 05:40:45 AM | She Lost the Bet |
| 67.174.38.175 | Comcast Cable | 2010-11-20 09:10:47 AM | Iraq Care Package |
| 67.175.114.6 | Comcast Cable | 2010-11-20 06:55:41 AM | Girlfriend Lost a Bet |
| 67.175.134.172 | Comcast Cable | 2010-11-19 04:22:20 AM | Girlfriend Lost a Bet |
| 67.175.192.184 | Comcast Cable | 2010-11-12 11:13:12 PM | Iraq Care Package |
| 67.175.192.55 | Comcast Cable | 2010-11-16 11:43:46 AM | Girlfriend Lost a Bet |
| 67.175.249.71 | Comcast Cable | 2010-11-20 04:16:29 PM | She Lost the Bet |
| 67.175.83.173 | Comcast Cable | 2010-11-20 06:25:49 AM | Girlfriend Lost a Bet |
| 67.175.84.147 | Comcast Cable | 2010-11-14 03:59:10 PM | TS Lizzie |
| 67.176.158.222 | Comcast Cable | 2010-11-14 04:34:09 PM | TS Domnyo |
| 67.176.2.237 | Comcast Cable | 2010-11-16 04:23:56 PM | Girlfriend Lost a Bet |
| 67.177.132.247 | Comcast Cable | 2010-11-13 02:29:33 AM | Iraq Care Package |
| 67.180.26.176 | Comcast Cable | 2010-11-18 07:40:51 PM | She Lost the Bet |
| 67.180.86.161 | Comcast Cable | 2010-11-13 05:44:32 AM | Iraq Care Package |
| 67.181.19.137 | Comcast Cable | 2010-11-14 08:37:59 AM | Iraq Care Package |
| 67.181.255.81 | Comcast Cable | 2010-11-16 04:15:44 PM | Girlfriend Lost a Bet |
| 67.181.96.81 | Comcast Cable | 2010-11-23 11:28:08 AM | Girlfriend Lost a Bet |
| 67.183.100.215 | Comcast Cable | 2010-11-16 10:04:01 AM | Girlfriend Lost a Bet |
| 67.183.177.54 | Comcast Cable | 2010-11-14 09:23:00 PM | Iraq Care Package |
| 67.183.96.235 | Comcast Cable | 2010-11-27 03:26:28 AM | Girlfriend Lost a Bet |
| 67.184.226.104 | Comcast Cable | 2010-11-16 10:58:48 AM | TS Domnyo |
| 67.186.172.238 | Comcast Cable | 2010-11-27 06:38:28 AM | She Lost the Bet |
| 67.186.226.200 | Comcast Cable | 2010-11-16 03:30:32 AM | Iraq Care Package |
| 67.188.116.226 | Comcast Cable | 2010-11-20 10:26:28 PM | She Lost the Bet |
| 67.188.123.151 | Comcast Cable | 2010-11-13 08:21:42 AM | Iraq Care Package |
| 67.188.13.74 | Comcast Cable | 2010-11-14 11:52:59 PM | TS Lizzie |
| 67.188.138.57 | Comcast Cable | 2010-11-16 04:43:55 PM | Girlfriend Lost a Bet |

| | | | |
|---|---|---|---|
| 67.189.187.102 | Comcast Cable | 2010-11-15 12:04:09 AM | TS Domnyo |
| 67.190.85.52 | Comcast Cable | 2010-11-14 08:22:59 AM | Iraq Care Package |
| 67.191.35.80 | Comcast Cable | 2010-11-27 02:20:28 AM | Girlfriend Lost a Bet |
| 67.197.161.155 | Comporium Communications | 2010-11-21 12:50:58 AM | Girlfriend Lost a Bet |
| 67.197.175.86 | Comporium Communications | 2010-11-14 11:22:59 PM | TS Domnyo |
| 67.198.85.163 | Grande Communications Networks  LLC | 2010-11-19 05:22:20 AM | She Lost the Bet |
| 67.2.144.100 | Qwest Communications | 2010-11-23 04:58:13 AM | Iraq Care Package |
| 67.20.138.140 | Hargray Communications Group Inc. | 2010-11-20 10:31:34 AM | TS Domnyo |
| 67.217.31.99 | US Cable of Paramus-Hillsdale  LLC | 2010-11-27 04:50:28 AM | She Lost the Bet |
| 67.231.41.91 | Ritter Communications | 2010-11-18 05:04:13 AM | Iraq Care Package |
| 67.235.150.22 | Embarq Corporation | 2010-11-14 11:57:59 PM | Iraq Care Package |
| 67.236.16.151 | Embarq Corporation | 2010-11-18 07:13:02 PM | She Lost the Bet |
| 67.240.207.142 | Road Runner | 2010-11-13 08:24:07 PM | Iraq Care Package |
| 67.240.209.191 | Road Runner | 2010-11-16 04:45:43 PM | Girlfriend Lost a Bet |
| 67.241.149.229 | Road Runner | 2010-11-28 09:36:54 AM | She Lost the Bet |
| 67.241.153.204 | Road Runner | 2010-11-14 06:22:59 PM | TS Lizzie |
| 67.241.228.105 | Road Runner | 2010-11-15 05:07:59 AM | TS Domnyo |
| 67.243.167.250 | Road Runner | 2010-11-13 08:36:38 AM | Iraq Care Package |
| 67.247.154.187 | Road Runner | 2010-11-18 05:30:46 AM | Girlfriend Lost a Bet |
| 67.247.236.186 | Road Runner | 2010-11-20 06:46:00 AM | Iraq Care Package |
| 67.248.50.106 | Road Runner | 2010-11-15 07:52:59 AM | Iraq Care Package |
| 67.248.58.104 | Road Runner | 2010-11-23 10:34:17 AM | She Lost the Bet |
| 67.248.98.131 | Road Runner | 2010-11-27 04:08:32 AM | Girlfriend Lost a Bet |
| 67.249.111.45 | Road Runner | 2010-11-20 06:36:44 AM | Girlfriend Lost a Bet |
| 67.249.60.192 | Road Runner | 2010-11-16 08:53:54 PM | Iraq Care Package |
| 67.251.124.199 | Road Runner | 2010-11-18 07:41:31 PM | She Lost the Bet |
| 67.252.148.154 | Road Runner | 2010-11-24 06:40:09 PM | Iraq Care Package |
| 67.253.254.202 | Road Runner | 2010-11-16 04:43:55 PM | Girlfriend Lost a Bet |
| 67.67.11.44 | AT&T Internet Services | 2010-11-14 07:13:00 AM | Iraq Care Package |
| 67.8.129.32 | BRIGHT HOUSE NETWORKS  LLC | 2010-11-17 08:51:02 PM | Girlfriend Lost a Bet |
| 67.80.163.35 | Cablevision Systems Corp. | 2010-11-16 03:42:59 AM | Iraq Care Package |
| 67.80.64.91 | Cablevision Systems Corp. | 2010-11-23 01:34:34 PM | Girlfriend Lost a Bet |
| 67.81.217.120 | Cablevision Systems Corp. | 2010-11-24 05:28:09 AM | Iraq Care Package |
| 67.81.219.152 | Cablevision Systems Corp. | 2010-11-19 06:58:06 AM | Girlfriend Lost a Bet |
| 67.86.31.178 | Cablevision Systems Corp. | 2010-11-18 07:41:09 PM | She Lost the Bet |
| 67.87.224.245 | Cablevision Systems Corp. | 2010-11-23 04:10:24 AM | She Lost the Bet |
| 68.0.168.153 | Cox Communications | 2010-11-20 06:55:46 AM | Girlfriend Lost a Bet |
| 68.1.145.40 | Cox Communications | 2010-11-23 04:46:34 AM | Iraq Care Package |

| | | | |
|---|---|---|---|
| 68.1.182.251 | Cox Communications | 2010-11-23 04:58:15 AM | Iraq Care Package |
| 68.101.101.35 | Cox Communications | 2010-11-14 06:44:07 AM | Iraq Care Package |
| 68.102.102.239 | Cox Communications | 2010-11-23 05:28:09 PM | Iraq Care Package |
| 68.102.35.129 | Cox Communications | 2010-11-23 04:52:48 AM | Girlfriend Lost a Bet |
| 68.104.195.104 | Cox Communications | 2010-11-20 07:40:46 PM | Girlfriend Lost a Bet |
| 68.110.119.215 | Cox Communications | 2010-11-27 02:14:28 AM | She Lost the Bet |
| 68.111.124.103 | Cox Communications | 2010-11-19 09:28:31 AM | She Lost the Bet |
| 68.111.161.77 | Cox Communications | 2010-11-14 09:32:59 PM | Iraq Care Package |
| 68.113.203.222 | Charter Communications | 2010-11-15 05:43:03 AM | TS Lizzie |
| 68.115.34.113 | Charter Communications | 2010-11-23 04:00:15 AM | Girlfriend Lost a Bet |
| 68.115.49.231 | Charter Communications | 2010-11-19 12:42:57 AM | Girlfriend Lost a Bet |
| 68.116.193.23 | Charter Communications | 2010-11-24 03:40:08 AM | She Lost the Bet |
| 68.117.245.85 | Charter Communications | 2010-11-14 12:43:41 AM | Iraq Care Package |
| 68.117.58.41 | Charter Communications | 2010-11-19 03:12:18 AM | She Lost the Bet |
| 68.118.24.154 | Charter Communications | 2010-11-14 07:49:09 PM | Iraq Care Package |
| 68.12.117.213 | Cox Communications | 2010-11-14 02:59:09 PM | Iraq Care Package |
| 68.127.26.150 | AT&T Internet Services | 2010-11-20 05:27:44 AM | Girlfriend Lost a Bet |
| 68.14.157.109 | Cox Communications | 2010-11-19 02:22:19 AM | Girlfriend Lost a Bet |
| 68.173.239.10 | Road Runner | 2010-11-26 11:26:29 PM | Girlfriend Lost a Bet |
| 68.173.46.130 | Road Runner | 2010-11-14 01:37:59 PM | Iraq Care Package |
| 68.174.159.190 | Road Runner | 2010-11-16 05:13:53 AM | Iraq Care Package |
| 68.184.88.147 | Charter Communications | 2010-11-15 11:08:00 AM | TS Lizzie |
| 68.187.254.242 | Charter Communications | 2010-11-24 03:58:08 AM | Iraq Care Package |
| 68.189.58.35 | Charter Communications | 2010-11-20 05:45:39 AM | She Lost the Bet |
| 68.190.249.132 | Charter Communications | 2010-11-16 03:26:25 PM | Girlfriend Lost a Bet |
| 68.192.233.186 | Cablevision Systems Corp. | 2010-11-23 04:02:04 AM | TS Domnyo |
| 68.193.40.193 | Cablevision Systems Corp. | 2010-11-16 03:26:14 AM | Girlfriend Lost a Bet |
| 68.193.8.60 | Cablevision Systems Corp. | 2010-11-20 02:06:29 PM | She Lost the Bet |
| 68.195.159.9 | Cablevision Systems Corp. | 2010-11-27 04:56:32 PM | She Lost the Bet |
| 68.196.99.202 | Cablevision Systems Corp. | 2010-11-23 10:40:25 AM | She Lost the Bet |
| 68.197.226.214 | Cablevision Systems Corp. | 2010-11-14 07:02:42 AM | Iraq Care Package |
| 68.197.57.82 | Cablevision Systems Corp. | 2010-11-23 11:22:09 PM | Girlfriend Lost a Bet |
| 68.198.191.224 | Cablevision Systems Corp. | 2010-11-16 04:49:02 AM | TS Lizzie |
| 68.198.233.14 | Cablevision Systems Corp. | 2010-11-20 06:50:52 AM | She Lost the Bet |
| 68.2.104.45 | Cox Communications | 2010-11-18 06:07:46 PM | She Lost the Bet |
| 68.201.84.208 | Road Runner | 2010-11-16 05:04:23 AM | Iraq Care Package |
| 68.202.22.120 | BRIGHT HOUSE NETWORKS  LLC | 2010-11-19 01:42:57 AM | Girlfriend Lost a Bet |
| 68.204.82.157 | BRIGHT HOUSE NETWORKS  LLC | 2010-11-23 05:52:11 AM | Iraq Care Package |

| | | | |
|---|---|---|---|
| 68.206.247.164 | Road Runner | 2010-11-19 01:47:39 AM | TS Domnyo |
| 68.225.211.210 | Cox Communications | 2010-11-16 07:53:44 AM | Iraq Care Package |
| 68.225.64.145 | Cox Communications | 2010-11-23 11:16:25 AM | Girlfriend Lost a Bet |
| 68.229.78.245 | Cox Communications | 2010-11-17 01:00:44 AM | Girlfriend Lost a Bet |
| 68.229.80.123 | Cox Communications | 2010-11-19 01:07:58 AM | Iraq Care Package |
| 68.230.66.156 | Cox Communications | 2010-11-14 07:37:59 AM | Iraq Care Package |
| 68.230.92.180 | Cox Communications | 2010-11-20 06:21:38 AM | Girlfriend Lost a Bet |
| 68.231.63.178 | Cox Communications | 2010-11-18 09:38:00 PM | Iraq Care Package |
| 68.36.20.249 | Comcast Cable | 2010-11-14 01:13:50 AM | Iraq Care Package |
| 68.38.249.64 | Comcast Cable | 2010-11-18 06:12:25 PM | She Lost the Bet |
| 68.4.62.20 | Cox Communications | 2010-11-19 11:57:21 AM | She Lost the Bet |
| 68.40.195.158 | Comcast Cable | 2010-11-13 07:46:40 PM | Iraq Care Package |
| 68.41.17.216 | Comcast Cable | 2010-11-16 06:15:43 PM | Girlfriend Lost a Bet |
| 68.41.179.10 | Comcast Cable | 2010-11-19 05:27:19 AM | Iraq Care Package |
| 68.43.79.129 | Comcast Cable | 2010-11-19 02:38:06 AM | She Lost the Bet |
| 68.44.57.79 | Comcast Cable | 2010-11-18 05:54:16 AM | TS Domnyo |
| 68.45.144.111 | Comcast Cable | 2010-11-13 07:49:30 AM | Iraq Care Package |
| 68.46.212.68 | Comcast Cable | 2010-11-14 04:37:59 PM | Iraq Care Package |
| 68.46.71.10 | Comcast Cable | 2010-11-19 12:08:07 PM | She Lost the Bet |
| 68.48.71.95 | Comcast Cable | 2010-11-18 08:08:35 PM | She Lost the Bet |
| 68.48.82.48 | Comcast Cable | 2010-11-18 06:07:50 PM | She Lost the Bet |
| 68.49.236.142 | Comcast Cable | 2010-11-14 11:49:09 PM | TS Domnyo |
| 68.5.147.168 | Cox Communications | 2010-11-19 04:53:07 AM | She Lost the Bet |
| 68.50.152.120 | Comcast Cable | 2010-11-18 07:40:31 PM | She Lost the Bet |
| 68.50.172.210 | Comcast Cable | 2010-11-18 07:38:43 PM | TS Domnyo |
| 68.51.162.110 | Comcast Cable | 2010-11-14 05:09:09 PM | Iraq Care Package |
| 68.54.222.151 | Comcast Cable | 2010-11-16 06:04:22 AM | Girlfriend Lost a Bet |
| 68.57.78.62 | Comcast Cable | 2010-11-20 04:11:39 PM | Girlfriend Lost a Bet |
| 68.58.241.132 | Comcast Cable | 2010-11-14 05:13:50 AM | Iraq Care Package |
| 68.58.45.86 | Comcast Cable | 2010-11-13 07:50:49 AM | Iraq Care Package |
| 68.58.6.32 | Comcast Cable | 2010-11-18 07:41:12 PM | She Lost the Bet |
| 68.58.84.23 | Comcast Cable | 2010-11-18 11:52:57 PM | She Lost the Bet |
| 68.60.70.30 | Comcast Cable | 2010-11-23 04:02:13 AM | TS Domnyo |
| 68.61.0.157 | Comcast Cable | 2010-11-20 07:11:28 PM | She Lost the Bet |
| 68.63.100.113 | Comcast Cable | 2010-11-16 06:43:43 AM | Iraq Care Package |
| 68.68.34.147 | Reliablehosting.com | 2010-11-15 01:59:09 AM | Iraq Care Package |
| 68.8.159.182 | Cox Communications | 2010-11-16 05:25:39 AM | Girlfriend Lost a Bet |
| 68.8.205.68 | Cox Communications | 2010-11-18 12:34:13 AM | Iraq Care Package |

| | | | |
|---|---|---|---|
| 68.8.243.141 | Cox Communications | 2010-11-26 07:33:26 PM | Iraq Care Package |
| 68.82.249.182 | Comcast Cable | 2010-11-16 03:30:52 PM | Iraq Care Package |
| 68.97.211.110 | Cox Communications | 2010-11-26 08:13:40 PM | Iraq Care Package |
| 68.98.110.129 | Cox Communications | 2010-11-17 09:05:44 PM | Girlfriend Lost a Bet |
| 68.98.179.63 | Cox Communications | 2010-11-16 10:33:54 PM | Girlfriend Lost a Bet |
| 68.99.137.126 | Cox Communications | 2010-11-23 04:41:53 AM | She Lost the Bet |
| 68.99.142.157 | Cox Communications | 2010-11-24 02:34:38 AM | Girlfriend Lost a Bet |
| 68.99.16.8 | Cox Communications | 2010-11-13 12:24:34 AM | Iraq Care Package |
| 69.113.232.111 | Cablevision Systems Corp. | 2010-11-19 04:02:41 AM | She Lost the Bet |
| 69.115.42.48 | Cablevision Systems Corp. | 2010-11-16 04:14:20 PM | Girlfriend Lost a Bet |
| 69.115.46.104 | Cablevision Systems Corp. | 2010-11-18 05:04:19 AM | She Lost the Bet |
| 69.115.94.143 | Cablevision Systems Corp. | 2010-11-23 04:30:17 AM | She Lost the Bet |
| 69.118.128.191 | Cablevision Systems Corp. | 2010-11-16 08:50:43 PM | TS Fiveo |
| 69.118.147.81 | Cablevision Systems Corp. | 2010-11-17 12:33:55 AM | Girlfriend Lost a Bet |
| 69.118.87.50 | Cablevision Systems Corp. | 2010-11-20 05:18:42 AM | She Lost the Bet |
| 69.119.122.245 | Cablevision Systems Corp. | 2010-11-13 11:01:41 PM | Iraq Care Package |
| 69.119.35.31 | Cablevision Systems Corp. | 2010-11-17 10:25:44 PM | Girlfriend Lost a Bet |
| 69.120.10.82 | Cablevision Systems Corp. | 2010-11-18 07:39:25 PM | TS Domnyo |
| 69.120.103.255 | Cablevision Systems Corp. | 2010-11-16 10:43:56 PM | Girlfriend Lost a Bet |
| 69.120.185.53 | Cablevision Systems Corp. | 2010-11-18 09:12:59 PM | Iraq Care Package |
| 69.121.176.69 | Cablevision Systems Corp. | 2010-11-12 11:29:36 PM | Iraq Care Package |
| 69.122.36.222 | Cablevision Systems Corp. | 2010-11-13 08:46:41 PM | Iraq Care Package |
| 69.125.23.36 | Cablevision Systems Corp. | 2010-11-16 11:03:54 PM | Girlfriend Lost a Bet |
| 69.127.209.33 | Cablevision Systems Corp. | 2010-11-20 04:00:57 PM | She Lost the Bet |
| 69.127.214.138 | Cablevision Systems Corp. | 2010-11-20 04:47:03 AM | She Lost the Bet |
| 69.127.249.239 | Cablevision Systems Corp. | 2010-11-18 07:47:26 PM | She Lost the Bet |
| 69.134.14.68 | Road Runner | 2010-11-14 10:53:03 PM | TS Lizzie |
| 69.134.158.177 | Road Runner | 2010-11-18 09:42:11 PM | Girlfriend Lost a Bet |
| 69.137.221.105 | Comcast Cable | 2010-11-23 04:00:15 AM | Iraq Care Package |
| 69.139.148.3 | Comcast Cable | 2010-11-14 08:04:09 PM | TS Domnyo |
| 69.140.147.88 | Comcast Cable | 2010-11-16 03:34:08 PM | Iraq Care Package |
| 69.140.250.62 | Comcast Cable | 2010-11-23 09:04:34 PM | TS Domnyo |
| 69.140.31.144 | Comcast Cable | 2010-11-18 05:14:15 AM | She Lost the Bet |
| 69.141.19.67 | Comcast Cable | 2010-11-13 12:19:34 AM | Iraq Care Package |
| 69.142.210.226 | Comcast Cable | 2010-11-15 05:09:18 AM | Iraq Care Package |
| 69.161.108.245 | GMP CABLE TV | 2010-11-14 04:58:07 PM | TS Fiveo |
| 69.166.179.30 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | 2010-11-20 04:20:42 PM | She Lost the Bet |
| 69.181.93.172 | Comcast Cable | 2010-11-24 05:10:08 AM | She Lost the Bet |

| | | | |
|---|---|---|---|
| 69.203.130.232 | Road Runner | 2010-11-15 02:24:09 PM | Iraq Care Package |
| 69.203.140.38 | Road Runner | 2010-11-15 06:18:19 AM | TS Domnyo |
| 69.204.131.191 | Road Runner | 2010-11-19 02:53:06 AM | Iraq Care Package |
| 69.204.67.112 | Road Runner | 2010-11-16 09:54:01 AM | Girlfriend Lost a Bet |
| 69.207.1.154 | Road Runner | 2010-11-14 12:46:45 AM | Iraq Care Package |
| 69.226.64.123 | AT&T Internet Services | 2010-11-18 07:43:24 PM | She Lost the Bet |
| 69.23.78.151 | Road Runner | 2010-11-27 01:44:28 AM | She Lost the Bet |
| 69.236.77.187 | AT&T Internet Services | 2010-11-19 02:07:20 AM | TS Fiveo |
| 69.242.68.224 | Comcast Cable | 2010-11-16 08:23:54 PM | Girlfriend Lost a Bet |
| 69.244.102.94 | Comcast Cable | 2010-11-18 06:08:13 PM | Girlfriend Lost a Bet |
| 69.246.162.74 | Comcast Cable | 2010-11-20 10:31:29 AM | Girlfriend Lost a Bet |
| 69.248.106.14 | Comcast Cable | 2010-11-23 09:10:10 AM | Girlfriend Lost a Bet |
| 69.250.35.64 | Comcast Cable | 2010-11-14 07:18:19 AM | Iraq Care Package |
| 69.251.105.55 | Comcast Cable | 2010-11-12 11:54:47 PM | Iraq Care Package |
| 69.253.244.31 | Comcast Cable | 2010-11-23 06:16:08 AM | Iraq Care Package |
| 69.26.158.152 | Aerioconnect | 2010-11-16 12:03:42 PM | TS Lizzie |
| 69.76.21.73 | Road Runner | 2010-11-15 01:24:09 AM | TS Domnyo |
| 69.81.207.146 | Road Runner | 2010-11-18 08:12:57 PM | Girlfriend Lost a Bet |
| 70.0.110.202 | Sprint PCS | 2010-11-15 08:14:10 AM | TS Domnyo |
| 70.104.120.197 | Frontier Communicatons of America | 2010-11-18 07:38:43 PM | Girlfriend Lost a Bet |
| 70.105.89.168 | Frontier Communicatons of America | 2010-11-23 04:11:19 AM | Girlfriend Lost a Bet |
| 70.106.130.57 | Frontier Communicatons of America | 2010-11-16 04:03:57 PM | Girlfriend Lost a Bet |
| 70.106.143.166 | Frontier Communicatons of America | 2010-11-19 03:18:06 PM | Girlfriend Lost a Bet |
| 70.106.155.100 | Frontier Communicatons of America | 2010-11-19 02:58:05 AM | Girlfriend Lost a Bet |
| 70.121.170.228 | BRIGHT HOUSE NETWORKS  LLC | 2010-11-20 12:06:31 PM | She Lost the Bet |
| 70.121.41.133 | BRIGHT HOUSE NETWORKS  LLC | 2010-11-17 11:34:13 PM | She Lost the Bet |
| 70.124.2.32 | Road Runner | 2010-11-19 04:23:06 AM | Iraq Care Package |
| 70.125.89.102 | Road Runner | 2010-11-13 01:56:40 PM | Iraq Care Package |
| 70.126.103.206 | Road Runner | 2010-11-20 06:21:22 AM | Girlfriend Lost a Bet |
| 70.128.122.186 | AT&T Internet Services | 2010-11-23 05:52:25 AM | Girlfriend Lost a Bet |
| 70.137.132.126 | AT&T Internet Services | 2010-11-16 06:43:45 AM | TS Lizzie |
| 70.137.149.107 | SBC Internet Services | 2010-11-14 02:01:42 AM | Iraq Care Package |
| 70.137.159.137 | AT&T Internet Services | 2010-11-18 08:23:21 PM | TS Lizzie |
| 70.15.100.216 | PenTeleData Inc. | 2010-11-23 01:40:07 PM | Girlfriend Lost a Bet |
| 70.15.151.149 | PenTeleData Inc. | 2010-11-26 08:43:40 PM | She Lost the Bet |
| 70.160.12.99 | Cox Communications | 2010-11-16 03:04:23 AM | Iraq Care Package |
| 70.161.69.42 | Cox Communications | 2010-11-18 08:14:24 PM | TS Lizzie |
| 70.170.61.45 | Cox Communications | 2010-11-18 06:07:27 PM | She Lost the Bet |

| | | | |
|---|---|---|---|
| 70.173.70.125 | Cox Communications | 2010-11-15 02:22:59 AM | TS Domnyo |
| 70.178.101.66 | Cox Communications | 2010-11-23 06:04:45 AM | Girlfriend Lost a Bet |
| 70.178.163.132 | Cox Communications | 2010-11-23 04:10:21 AM | She Lost the Bet |
| 70.179.117.225 | Cox Communications | 2010-11-15 06:30:03 AM | TS Domnyo |
| 70.180.210.116 | Cox Communications | 2010-11-23 07:40:08 PM | Girlfriend Lost a Bet |
| 70.181.20.207 | Cox Communications | 2010-11-24 10:26:06 PM | She Lost the Bet |
| 70.185.246.179 | Cox Communications | 2010-11-24 06:58:08 AM | Iraq Care Package |
| 70.188.154.9 | Cox Communications | 2010-11-16 07:20:44 PM | Iraq Care Package |
| 70.189.180.16 | Cox Communications | 2010-11-13 08:36:38 AM | Iraq Care Package |
| 70.189.81.39 | Cox Communications | 2010-11-13 11:21:41 PM | Iraq Care Package |
| 70.226.209.2 | AT&T Internet Services | 2010-11-15 06:29:20 AM | TS Domnyo |
| 70.231.239.184 | AT&T Internet Services | 2010-11-20 07:55:39 PM | Girlfriend Lost a Bet |
| 70.233.150.2 | AT&T Internet Services | 2010-11-15 06:53:26 AM | Iraq Care Package |
| 70.236.64.92 | AT&T Internet Services | 2010-11-15 02:53:00 PM | TS Fiveo |
| 70.242.137.204 | AT&T Internet Services | 2010-11-17 08:50:01 PM | Girlfriend Lost a Bet |
| 70.246.205.174 | AT&T Internet Services | 2010-11-16 05:25:26 AM | Girlfriend Lost a Bet |
| 70.36.209.157 | Sonoma Interconnect | 2010-11-14 07:13:20 AM | Iraq Care Package |
| 70.44.76.18 | PenTeleData Inc. | 2010-11-18 08:14:11 PM | TS Lizzie |
| 70.44.85.137 | PenTeleData Inc. | 2010-11-17 11:54:13 PM | She Lost the Bet |
| 70.6.49.246 | Sprint PCS | 2010-11-19 03:38:07 PM | She Lost the Bet |
| 70.60.112.187 | Road Runner | 2010-11-23 06:22:08 PM | Girlfriend Lost a Bet |
| 70.94.231.3 | Road Runner | 2010-11-14 11:59:12 PM | TS Domnyo |
| 70.95.54.103 | Road Runner | 2010-11-13 03:49:35 AM | Iraq Care Package |
| 71.10.126.240 | Charter Communications | 2010-11-19 01:43:06 PM | Girlfriend Lost a Bet |
| 71.10.83.118 | Charter Communications | 2010-11-14 05:39:09 PM | Iraq Care Package |
| 71.105.81.50 | Verizon Internet Services | 2010-11-17 01:53:55 AM | TS Lizzie |
| 71.117.237.226 | Frontier Communicatons of America | 2010-11-24 01:46:08 AM | She Lost the Bet |
| 71.117.248.225 | Frontier Communicatons of America | 2010-11-18 10:12:10 PM | Girlfriend Lost a Bet |
| 71.123.131.144 | Verizon Internet Services | 2010-11-13 01:49:33 AM | Iraq Care Package |
| 71.123.178.222 | Verizon Internet Services | 2010-11-26 08:01:49 PM | Girlfriend Lost a Bet |
| 71.123.251.27 | Verizon Internet Services | 2010-11-19 12:52:57 AM | She Lost the Bet |
| 71.126.179.18 | Verizon Internet Services | 2010-11-14 02:41:41 AM | Iraq Care Package |
| 71.131.134.104 | AT&T Internet Services | 2010-11-23 09:22:25 AM | Girlfriend Lost a Bet |
| 71.138.19.252 | AT&T Internet Services | 2010-11-18 07:42:12 PM | TS Domnyo |
| 71.14.181.16 | Charter Communications | 2010-11-13 04:34:33 AM | Iraq Care Package |
| 71.146.22.199 | AT&T Internet Services | 2010-11-23 05:16:26 AM | Iraq Care Package |
| 71.150.82.63 | AT&T Internet Services | 2010-11-18 11:58:00 PM | She Lost the Bet |
| 71.163.162.206 | Verizon Internet Services | 2010-11-12 11:13:13 PM | Iraq Care Package |

| 71.164.253.104 | Verizon Internet Services | 2010-11-16 05:40:55 PM | Girlfriend Lost a Bet |
| 71.167.187.41 | Verizon Internet Services | 2010-11-13 12:49:33 AM | Iraq Care Package |
| 71.167.48.158 | Verizon Internet Services | 2010-11-23 08:46:07 AM | She Lost the Bet |
| 71.171.216.24 | Verizon Internet Services | 2010-11-21 12:54:14 AM | Girlfriend Lost a Bet |
| 71.172.247.199 | Verizon Internet Services | 2010-11-17 11:04:14 PM | She Lost the Bet |
| 71.174.228.69 | Verizon Internet Services | 2010-11-16 12:33:51 PM | Girlfriend Lost a Bet |
| 71.174.82.100 | Verizon Internet Services | 2010-11-18 06:07:48 PM | Iraq Care Package |
| 71.176.106.147 | Verizon Internet Services | 2010-11-23 03:28:10 PM | She Lost the Bet |
| 71.178.10.53 | Verizon Internet Services | 2010-11-13 11:36:41 PM | Iraq Care Package |
| 71.178.177.198 | Verizon Internet Services | 2010-11-16 05:25:42 AM | Girlfriend Lost a Bet |
| 71.178.181.20 | Verizon Internet Services | 2010-11-16 03:04:24 AM | TS Lizzie |
| 71.180.152.246 | Verizon Internet Services | 2010-11-16 03:25:51 AM | Girlfriend Lost a Bet |
| 71.180.77.20 | Verizon Internet Services | 2010-11-20 04:26:28 PM | She Lost the Bet |
| 71.187.195.143 | Verizon Internet Services | 2010-11-16 05:10:51 AM | Iraq Care Package |
| 71.187.201.175 | Verizon Internet Services | 2010-11-23 07:34:16 AM | She Lost the Bet |
| 71.187.50.159 | Verizon Internet Services | 2010-11-14 07:57:59 PM | TS Lizzie |
| 71.187.7.181 | Verizon Internet Services | 2010-11-18 07:58:51 PM | Girlfriend Lost a Bet |
| 71.189.109.110 | Verizon Internet Services | 2010-11-15 09:15:34 PM | TS Domnyo |
| 71.190.145.52 | Verizon Internet Services | 2010-11-16 05:50:43 PM | TS Domnyo |
| 71.190.171.240 | Verizon Internet Services | 2010-11-20 05:10:40 PM | She Lost the Bet |
| 71.190.207.160 | Verizon Internet Services | 2010-11-18 07:58:12 PM | Girlfriend Lost a Bet |
| 71.191.137.148 | Verizon Internet Services | 2010-11-20 05:12:52 AM | She Lost the Bet |
| 71.191.38.83 | Verizon Internet Services | 2010-11-14 12:13:50 AM | Iraq Care Package |
| 71.192.201.47 | Comcast Cable | 2010-11-23 08:10:25 AM | TS Domnyo |
| 71.193.110.211 | Comcast Cable | 2010-11-14 09:38:00 PM | Iraq Care Package |
| 71.193.138.235 | Comcast Cable | 2010-11-20 10:26:30 AM | Girlfriend Lost a Bet |
| 71.194.49.242 | Comcast Cable | 2010-11-19 04:13:06 AM | She Lost the Bet |
| 71.194.58.58 | Comcast Cable | 2010-11-21 07:06:29 AM | Iraq Care Package |
| 71.195.22.137 | Comcast Cable | 2010-11-19 06:07:20 PM | Girlfriend Lost a Bet |
| 71.196.238.189 | Comcast Cable | 2010-11-20 04:46:28 PM | Girlfriend Lost a Bet |
| 71.197.173.113 | Comcast Cable | 2010-11-18 06:07:25 PM | She Lost the Bet |
| 71.197.207.81 | Comcast Cable | 2010-11-16 06:26:15 AM | Iraq Care Package |
| 71.200.177.237 | Comcast Cable | 2010-11-24 08:14:06 PM | Iraq Care Package |
| 71.201.147.162 | Comcast Cable | 2010-11-13 05:54:32 AM | Iraq Care Package |
| 71.201.2.137 | Comcast Cable | 2010-11-16 07:23:46 AM | Girlfriend Lost a Bet |
| 71.201.243.226 | Comcast Cable | 2010-11-20 07:06:32 AM | She Lost the Bet |
| 71.202.163.42 | Comcast Cable | 2010-11-20 04:46:17 AM | She Lost the Bet |
| 71.204.129.106 | Comcast Cable | 2010-11-18 05:14:17 AM | She Lost the Bet |

| | | | |
|---|---|---|---|
| 71.204.175.218 | Comcast Cable | 2010-11-23 05:10:07 AM | TS Domnyo |
| 71.205.1.152 | Comcast Cable | 2010-11-15 04:13:00 AM | Iraq Care Package |
| 71.205.222.242 | Comcast Cable | 2010-11-13 04:09:34 AM | Iraq Care Package |
| 71.206.241.88 | Comcast Cable | 2010-11-18 10:42:57 PM | Girlfriend Lost a Bet |
| 71.217.222.9 | Qwest Communications | 2010-11-20 05:31:22 AM | She Lost the Bet |
| 71.218.130.114 | Qwest Communications | 2010-11-13 12:21:41 PM | Iraq Care Package |
| 71.218.135.202 | Qwest Communications | 2010-11-20 07:10:46 AM | Girlfriend Lost a Bet |
| 71.224.20.189 | Comcast Cable | 2010-11-15 11:54:09 AM | TS Domnyo |
| 71.225.193.44 | Comcast Cable | 2010-11-16 05:23:55 PM | Girlfriend Lost a Bet |
| 71.225.221.47 | Comcast Cable | 2010-11-16 07:53:55 PM | Girlfriend Lost a Bet |
| 71.225.243.208 | Comcast Cable | 2010-11-15 02:32:59 AM | TS Fiveo |
| 71.227.190.248 | Comcast Cable | 2010-11-19 01:42:54 AM | She Lost the Bet |
| 71.227.92.134 | Comcast Cable | 2010-11-14 06:40:57 AM | Iraq Care Package |
| 71.229.79.135 | Comcast Cable | 2010-11-23 02:19:06 AM | She Lost the Bet |
| 71.230.43.197 | Comcast Cable | 2010-11-18 06:07:26 AM | She Lost the Bet |
| 71.230.91.60 | Comcast Cable | 2010-11-24 06:04:15 AM | TS Fiveo |
| 71.231.129.69 | Comcast Cable | 2010-11-14 04:34:11 PM | TS Fiveo |
| 71.231.81.205 | Comcast Cable | 2010-11-20 05:51:49 AM | She Lost the Bet |
| 71.232.203.121 | Comcast Cable | 2010-11-13 02:59:32 AM | Iraq Care Package |
| 71.233.238.87 | Comcast Cable | 2010-11-20 06:26:14 AM | Girlfriend Lost a Bet |
| 71.233.88.6 | Comcast Cable | 2010-11-15 10:52:59 AM | TS Fiveo |
| 71.235.84.118 | Comcast Cable | 2010-11-20 05:56:53 AM | Girlfriend Lost a Bet |
| 71.236.170.25 | Comcast Cable | 2010-11-14 12:42:59 PM | Iraq Care Package |
| 71.236.234.220 | Comcast Cable | 2010-11-18 06:15:46 AM | Girlfriend Lost a Bet |
| 71.237.248.228 | Comcast Cable | 2010-11-18 08:12:59 PM | Girlfriend Lost a Bet |
| 71.238.56.52 | Comcast Cable | 2010-11-20 07:06:34 AM | Iraq Care Package |
| 71.238.66.9 | Comcast Cable | 2010-11-14 04:38:41 AM | Iraq Care Package |
| 71.238.9.172 | Comcast Cable | 2010-11-18 06:08:29 PM | Girlfriend Lost a Bet |
| 71.240.169.59 | Verizon Internet Services | 2010-11-16 06:15:40 AM | Girlfriend Lost a Bet |
| 71.244.125.234 | Verizon Internet Services | 2010-11-15 02:22:59 PM | TS Lizzie |
| 71.245.83.10 | Verizon Internet Services | 2010-11-23 04:11:53 AM | Girlfriend Lost a Bet |
| 71.246.209.100 | Verizon Internet Services | 2010-11-18 05:57:18 PM | Girlfriend Lost a Bet |
| 71.33.111.76 | Qwest Communications | 2010-11-20 11:06:29 PM | Girlfriend Lost a Bet |
| 71.34.179.97 | Qwest Communications | 2010-11-17 09:20:44 PM | Girlfriend Lost a Bet |
| 71.51.57.83 | Embarq Corporation | 2010-11-19 02:12:19 AM | She Lost the Bet |
| 71.56.56.36 | Comcast Cable | 2010-11-23 07:28:25 AM | Iraq Care Package |
| 71.58.106.130 | Comcast Cable | 2010-11-19 09:43:06 AM | She Lost the Bet |
| 71.58.125.212 | Comcast Cable | 2010-11-16 03:26:27 PM | Girlfriend Lost a Bet |

| | | | |
|---|---|---|---|
| 71.59.222.23 | Comcast Cable | 2010-11-24 11:40:59 PM | Iraq Care Package |
| 71.59.241.224 | Comcast Cable | 2010-11-20 08:11:37 AM | She Lost the Bet |
| 71.61.186.232 | Comcast Cable | 2010-11-16 05:18:05 PM | Girlfriend Lost a Bet |
| 71.61.202.79 | Comcast Cable | 2010-11-20 06:10:40 PM | Girlfriend Lost a Bet |
| 71.63.101.178 | Comcast Cable | 2010-11-15 05:27:59 AM | TS Domnyo |
| 71.63.41.176 | Comcast Cable | 2010-11-26 07:50:46 PM | Girlfriend Lost a Bet |
| 71.66.232.170 | Road Runner | 2010-11-27 12:12:44 AM | Iraq Care Package |
| 71.68.8.52 | Road Runner | 2010-11-18 10:27:13 PM | She Lost the Bet |
| 71.71.196.125 | Road Runner | 2010-11-27 04:54:44 AM | Girlfriend Lost a Bet |
| 71.71.29.193 | Road Runner | 2010-11-18 09:07:57 PM | Girlfriend Lost a Bet |
| 71.72.60.221 | Road Runner | 2010-11-18 05:14:14 AM | Girlfriend Lost a Bet |
| 71.80.178.170 | Charter Communications | 2010-11-15 02:39:12 AM | TS Domnyo |
| 71.80.202.85 | Charter Communications | 2010-11-15 12:02:59 AM | TS Lizzie |
| 71.82.4.234 | Charter Communications | 2010-11-19 12:42:58 AM | Girlfriend Lost a Bet |
| 71.85.159.65 | Charter Communications | 2010-11-19 03:53:05 AM | Girlfriend Lost a Bet |
| 71.89.111.145 | Charter Communications | 2010-11-15 06:55:35 PM | TS Lizzie |
| 71.89.65.195 | Charter Communications | 2010-11-26 07:31:49 PM | She Lost the Bet |
| 71.9.124.58 | Charter Communications | 2010-11-16 10:53:48 AM | Girlfriend Lost a Bet |
| 71.90.85.227 | Charter Communications | 2010-11-23 05:40:26 AM | TS Domnyo |
| 71.94.249.188 | Charter Communications | 2010-11-20 06:08:05 AM | Girlfriend Lost a Bet |
| 71.95.141.243 | Charter Communications | 2010-11-16 09:03:54 PM | Girlfriend Lost a Bet |
| 71.95.192.63 | Charter Communications | 2010-11-18 06:07:49 PM | Iraq Care Package |
| 72.129.105.227 | Road Runner | 2010-11-14 07:49:09 PM | Iraq Care Package |
| 72.129.91.138 | Road Runner | 2010-11-16 08:03:42 AM | TS Domnyo |
| 72.135.54.99 | Road Runner | 2010-11-23 06:10:07 AM | Girlfriend Lost a Bet |
| 72.15.101.237 | Newnan Utilities | 2010-11-18 06:12:25 PM | She Lost the Bet |
| 72.174.37.205 | Bresnan Communications | 2010-11-18 07:58:11 PM | Girlfriend Lost a Bet |
| 72.178.22.99 | Road Runner | 2010-11-13 12:34:32 AM | Iraq Care Package |
| 72.181.245.176 | Road Runner | 2010-11-18 07:41:09 PM | She Lost the Bet |
| 72.183.234.212 | Road Runner | 2010-11-24 03:58:26 AM | Girlfriend Lost a Bet |
| 72.184.8.184 | Road Runner | 2010-11-16 08:50:44 PM | Girlfriend Lost a Bet |
| 72.185.222.91 | Road Runner | 2010-11-16 04:56:14 PM | Iraq Care Package |
| 72.188.206.94 | BRIGHT HOUSE NETWORKS  LLC | 2010-11-16 06:38:51 AM | Iraq Care Package |
| 72.188.239.212 | BRIGHT HOUSE NETWORKS  LLC | 2010-11-19 03:02:27 AM | She Lost the Bet |
| 72.190.67.217 | Road Runner | 2010-11-23 05:10:08 AM | Girlfriend Lost a Bet |
| 72.191.94.33 | Road Runner | 2010-11-16 03:07:26 AM | TS Lizzie |
| 72.192.1.11 | Cox Communications | 2010-11-20 05:47:03 AM | Girlfriend Lost a Bet |
| 72.194.127.111 | Cox Communications | 2010-11-20 06:21:03 AM | Girlfriend Lost a Bet |

| | | | |
|---|---|---|---|
| 72.194.211.50 | Cox Communications | 2010-11-20 06:46:50 AM | Iraq Care Package |
| 72.197.205.220 | Cox Communications | 2010-11-18 08:12:59 PM | Girlfriend Lost a Bet |
| 72.199.90.194 | Cox Communications | 2010-11-14 11:33:00 PM | TS Lizzie |
| 72.203.132.91 | Cox Communications | 2010-11-14 06:37:59 PM | TS Domnyo |
| 72.208.52.194 | Cox Communications | 2010-11-13 08:56:39 AM | Iraq Care Package |
| 72.208.6.116 | Cox Communications | 2010-11-19 04:48:16 AM | She Lost the Bet |
| 72.209.15.194 | Cox Communications | 2010-11-26 07:30:48 PM | Girlfriend Lost a Bet |
| 72.209.2.81 | Cox Communications | 2010-11-23 04:29:54 AM | She Lost the Bet |
| 72.211.216.188 | Cox Communications | 2010-11-19 02:42:19 AM | She Lost the Bet |
| 72.216.43.243 | Cox Communications | 2010-11-16 11:13:58 PM | Girlfriend Lost a Bet |
| 72.218.92.133 | Cox Communications | 2010-11-14 10:02:59 PM | TS Fiveo |
| 72.219.166.157 | Cox Communications | 2010-11-23 04:58:29 AM | Iraq Care Package |
| 72.219.187.247 | Cox Communications | 2010-11-20 06:25:58 AM | Girlfriend Lost a Bet |
| 72.220.77.233 | Cox Communications | 2010-11-18 06:13:11 PM | Iraq Care Package |
| 72.221.124.106 | Cox Communications | 2010-11-20 05:56:31 PM | She Lost the Bet |
| 72.223.91.80 | Cox Communications | 2010-11-13 11:53:41 PM | Iraq Care Package |
| 72.227.130.62 | Road Runner | 2010-11-16 01:25:35 AM | Iraq Care Package |
| 72.227.156.90 | Road Runner | 2010-11-18 08:13:12 PM | She Lost the Bet |
| 72.229.231.134 | Road Runner | 2010-11-14 07:19:12 PM | TS Domnyo |
| 72.231.204.10 | Road Runner | 2010-11-16 03:01:45 AM | TS Domnyo |
| 72.231.7.121 | Road Runner | 2010-11-15 02:49:13 AM | TS Domnyo |
| 72.235.0.95 | Hawaiian Telcom Services Company  Inc. | 2010-11-23 09:52:11 AM | TS Lizzie |
| 72.241.194.25 | Buckeye Cablevision  Inc. | 2010-11-24 07:22:08 AM | TS Domnyo |
| 72.245.66.213 | Covad Communications Co. | 2010-11-20 05:47:27 AM | Girlfriend Lost a Bet |
| 72.45.43.196 | Atlantic Broadband Finance  LLC | 2010-11-20 04:15:42 PM | Iraq Care Package |
| 72.49.243.10 | Cincinnati Bell Telephone | 2010-11-18 05:04:17 AM | She Lost the Bet |
| 72.49.243.177 | Cincinnati Bell Telephone | 2010-11-23 04:30:16 AM | She Lost the Bet |
| 72.64.100.95 | Verizon Internet Services | 2010-11-17 09:25:44 PM | Girlfriend Lost a Bet |
| 72.64.215.72 | Verizon Internet Services | 2010-11-16 04:23:45 AM | TS Fiveo |
| 72.66.125.176 | Verizon Internet Services | 2010-11-16 11:33:54 PM | Girlfriend Lost a Bet |
| 72.66.229.52 | Verizon Internet Services | 2010-11-26 08:24:44 PM | Girlfriend Lost a Bet |
| 72.69.244.12 | Verizon Internet Services | 2010-11-20 07:01:14 AM | Girlfriend Lost a Bet |
| 72.77.192.140 | Verizon Internet Services | 2010-11-24 05:22:08 AM | Iraq Care Package |
| 72.80.158.198 | Verizon Internet Services | 2010-11-16 05:24:08 AM | Girlfriend Lost a Bet |
| 72.81.192.250 | Verizon Internet Services | 2010-11-16 03:03:34 AM | TS Lizzie |
| 72.87.82.191 | Verizon Internet Services | 2010-11-18 07:12:54 PM | Iraq Care Package |
| 72.88.93.229 | Verizon Internet Services | 2010-11-19 06:13:06 PM | Girlfriend Lost a Bet |
| 72.89.185.7 | Verizon Internet Services | 2010-11-15 04:28:46 PM | TS Domnyo |

| | | | |
|---|---|---|---|
| 72.92.233.251 | Verizon Internet Services | 2010-11-14 02:01:41 AM | Iraq Care Package |
| 74.100.170.87 | Verizon Internet Services | 2010-11-15 03:37:59 AM | Iraq Care Package |
| 74.100.69.224 | Verizon Internet Services | 2010-11-23 11:22:09 PM | Iraq Care Package |
| 74.100.99.48 | Verizon Internet Services | 2010-11-14 06:12:59 PM | TS Lizzie |
| 74.101.196.41 | Verizon Internet Services | 2010-11-16 06:34:13 AM | Girlfriend Lost a Bet |
| 74.101.223.54 | Verizon Internet Services | 2010-11-26 11:38:28 PM | She Lost the Bet |
| 74.101.55.193 | Verizon Internet Services | 2010-11-13 02:54:32 AM | Iraq Care Package |
| 74.105.0.63 | Verizon Internet Services | 2010-11-16 11:03:55 PM | Girlfriend Lost a Bet |
| 74.105.155.175 | Verizon Internet Services | 2010-11-12 11:54:45 PM | Iraq Care Package |
| 74.105.171.93 | Verizon Internet Services | 2010-11-14 06:34:09 PM | TS Domnyo |
| 74.108.125.6 | Verizon Internet Services | 2010-11-18 06:08:30 PM | Girlfriend Lost a Bet |
| 74.108.20.138 | Verizon Internet Services | 2010-11-20 03:45:38 PM | Iraq Care Package |
| 74.110.217.41 | Verizon Internet Services | 2010-11-23 05:40:25 AM | Girlfriend Lost a Bet |
| 74.111.185.252 | Verizon Internet Services | 2010-11-14 06:57:59 PM | Iraq Care Package |
| 74.131.123.44 | INSIGHT COMMUNICATIONS | 2010-11-20 05:06:24 AM | Iraq Care Package |
| 74.133.10.38 | INSIGHT COMMUNICATIONS | 2010-11-18 03:24:23 AM | Girlfriend Lost a Bet |
| 74.133.62.156 | INSIGHT COMMUNICATIONS | 2010-11-18 03:05:45 AM | She Lost the Bet |
| 74.136.252.243 | INSIGHT COMMUNICATIONS | 2010-11-19 08:28:06 AM | She Lost the Bet |
| 74.138.144.251 | INSIGHT COMMUNICATIONS | 2010-11-26 07:33:02 PM | Iraq Care Package |
| 74.140.139.47 | INSIGHT COMMUNICATIONS | 2010-11-23 06:22:07 AM | Iraq Care Package |
| 74.140.194.133 | INSIGHT COMMUNICATIONS | 2010-11-15 07:07:59 AM | TS Domnyo |
| 74.141.247.114 | INSIGHT COMMUNICATIONS | 2010-11-21 07:26:29 AM | Girlfriend Lost a Bet |
| 74.177.203.223 | BellSouth.net Inc. | 2010-11-13 07:04:32 AM | Iraq Care Package |
| 74.179.180.237 | BellSouth.net Inc. | 2010-11-21 03:16:30 PM | She Lost the Bet |
| 74.192.16.160 | Suddenlink Communications | 2010-11-19 03:22:21 AM | She Lost the Bet |
| 74.192.43.46 | Suddenlink Communications | 2010-11-17 01:00:43 AM | Girlfriend Lost a Bet |
| 74.196.21.143 | Suddenlink Communications | 2010-11-14 07:38:02 PM | TS Domnyo |
| 74.199.2.80 | WideOpenWest | 2010-11-15 05:48:06 AM | Iraq Care Package |
| 74.68.112.160 | Road Runner | 2010-11-14 07:44:15 PM | Iraq Care Package |
| 74.69.52.102 | Road Runner | 2010-11-19 05:08:05 AM | Girlfriend Lost a Bet |
| 74.71.209.124 | Road Runner | 2010-11-18 08:23:17 PM | Iraq Care Package |
| 74.71.74.157 | Road Runner | 2010-11-23 04:58:16 AM | Iraq Care Package |
| 74.72.228.193 | Road Runner | 2010-11-14 08:33:00 PM | TS Lizzie |
| 74.73.18.212 | Road Runner | 2010-11-24 03:16:28 AM | Iraq Care Package |
| 74.75.111.99 | Road Runner | 2010-11-15 09:32:59 AM | TS Domnyo |
| 74.76.102.186 | Road Runner | 2010-11-14 07:34:09 AM | Iraq Care Package |
| 74.76.50.103 | Road Runner | 2010-11-14 09:17:59 PM | Iraq Care Package |
| 74.79.184.88 | Road Runner | 2010-11-16 02:19:05 PM | Iraq Care Package |

| | | | |
|---|---|---|---|
| 74.79.205.249 | Road Runner | 2010-11-14 10:57:59 PM | TS Domnyo |
| 74.79.214.91 | Road Runner | 2010-11-18 10:37:12 PM | Girlfriend Lost a Bet |
| 74.89.34.31 | Cablevision Systems Corp. | 2010-11-14 11:22:59 PM | Iraq Care Package |
| 74.96.196.199 | Verizon Internet Services | 2010-11-18 05:58:49 PM | Girlfriend Lost a Bet |
| 74.98.204.211 | Verizon Internet Services | 2010-11-14 10:32:59 PM | TS Domnyo |
| 74.98.70.86 | Verizon Internet Services | 2010-11-16 03:54:52 AM | Iraq Care Package |
| 75.10.146.29 | AT&T Internet Services | 2010-11-27 01:50:09 AM | Girlfriend Lost a Bet |
| 75.111.172.49 | Suddenlink Communications | 2010-11-16 04:23:58 PM | Girlfriend Lost a Bet |
| 75.118.160.45 | WideOpenWest | 2010-11-14 02:52:59 PM | Iraq Care Package |
| 75.118.235.214 | WideOpenWest | 2010-11-23 10:58:08 PM | Girlfriend Lost a Bet |
| 75.118.84.235 | WideOpenWest | 2010-11-20 06:32:19 AM | She Lost the Bet |
| 75.128.248.55 | Charter Communications | 2010-11-23 04:11:25 AM | She Lost the Bet |
| 75.134.96.5 | Charter Communications | 2010-11-23 12:58:07 PM | Girlfriend Lost a Bet |
| 75.135.152.103 | Charter Communications | 2010-11-16 03:53:58 PM | Girlfriend Lost a Bet |
| 75.135.169.192 | Charter Communications | 2010-11-14 07:08:52 AM | Iraq Care Package |
| 75.138.213.98 | Charter Communications | 2010-11-19 02:28:05 AM | Girlfriend Lost a Bet |
| 75.139.62.20 | Charter Communications | 2010-11-19 01:37:12 AM | Girlfriend Lost a Bet |
| 75.140.122.13 | Charter Communications | 2010-11-17 07:18:55 AM | Iraq Care Package |
| 75.141.216.214 | Charter Communications | 2010-11-14 12:22:58 AM | Iraq Care Package |
| 75.147.242.25 | Comcast Cable | 2010-11-18 07:59:20 PM | She Lost the Bet |
| 75.166.60.194 | Qwest Communications | 2010-11-13 08:05:54 PM | Iraq Care Package |
| 75.17.63.197 | AT&T Internet Services | 2010-11-23 06:04:39 AM | Girlfriend Lost a Bet |
| 75.170.220.59 | Qwest Communications | 2010-11-12 11:39:42 PM | Iraq Care Package |
| 75.173.174.57 | Qwest Communications | 2010-11-14 07:23:19 AM | Iraq Care Package |
| 75.174.250.28 | Qwest Communications | 2010-11-26 07:44:11 PM | Iraq Care Package |
| 75.176.123.173 | Road Runner | 2010-11-13 02:41:40 PM | Iraq Care Package |
| 75.177.179.232 | Road Runner | 2010-11-18 06:12:45 PM | Girlfriend Lost a Bet |
| 75.185.103.206 | Road Runner | 2010-11-13 04:14:32 AM | Iraq Care Package |
| 75.186.35.183 | Road Runner | 2010-11-19 07:28:06 AM | Girlfriend Lost a Bet |
| 75.186.42.250 | Road Runner | 2010-11-17 08:55:44 PM | Girlfriend Lost a Bet |
| 75.186.47.123 | Road Runner | 2010-11-20 09:21:28 PM | She Lost the Bet |
| 75.187.195.201 | Road Runner | 2010-11-18 08:42:59 PM | Girlfriend Lost a Bet |
| 75.207.85.182 | Cellco Partnership DBA Verizon Wireless | 2010-11-14 10:43:01 AM | Iraq Care Package |
| 75.33.136.40 | SBC Internet Services | 2010-11-13 01:24:32 AM | Iraq Care Package |
| 75.37.149.138 | AT&T Internet Services | 2010-11-18 08:08:17 PM | Girlfriend Lost a Bet |
| 75.48.10.237 | AT&T Internet Services | 2010-11-16 06:04:23 AM | Girlfriend Lost a Bet |
| 75.57.161.70 | AT&T Internet Services | 2010-11-18 06:27:25 PM | She Lost the Bet |
| 75.57.187.7 | AT&T Internet Services | 2010-11-19 03:07:21 PM | She Lost the Bet |

| | | | |
|---|---|---|---|
| 75.57.194.16 | AT&T Internet Services | 2010-11-18 05:00:51 AM | She Lost the Bet |
| 75.64.132.166 | Comcast Cable | 2010-11-18 07:03:18 PM | She Lost the Bet |
| 75.64.234.243 | Comcast Cable | 2010-11-16 09:58:54 PM | TS Domnyo |
| 75.65.212.196 | Comcast Cable | 2010-11-19 12:07:57 AM | Iraq Care Package |
| 75.67.64.148 | Comcast Cable | 2010-11-13 01:29:32 AM | Iraq Care Package |
| 75.68.213.68 | Comcast Cable | 2010-11-14 06:44:10 PM | TS Domnyo |
| 75.69.253.145 | Comcast Cable | 2010-11-16 03:42:36 PM | Iraq Care Package |
| 75.69.56.219 | Comcast Cable | 2010-11-18 05:59:31 PM | TS Domnyo |
| 75.71.138.243 | Comcast Cable | 2010-11-14 07:14:15 AM | Iraq Care Package |
| 75.71.16.213 | Comcast Cable | 2010-11-14 05:23:41 AM | Iraq Care Package |
| 75.72.165.238 | Comcast Cable | 2010-11-18 08:43:01 PM | She Lost the Bet |
| 75.72.17.247 | Comcast Cable | 2010-11-23 01:22:26 PM | Iraq Care Package |
| 75.72.178.140 | Comcast Cable | 2010-11-12 11:59:42 PM | Iraq Care Package |
| 75.72.18.215 | Comcast Cable | 2010-11-14 09:54:09 PM | TS Fiveo |
| 75.72.42.175 | Comcast Cable | 2010-11-16 05:14:09 AM | Iraq Care Package |
| 75.74.253.234 | Comcast Cable | 2010-11-15 04:00:50 PM | TS Domnyo |
| 75.80.11.93 | Road Runner | 2010-11-26 09:55:40 PM | Girlfriend Lost a Bet |
| 75.80.177.83 | Road Runner | 2010-11-23 05:28:08 AM | Girlfriend Lost a Bet |
| 75.80.214.160 | Oceanic Internet | 2010-11-16 03:01:26 AM | TS Fiveo |
| 75.81.44.160 | Road Runner | 2010-11-18 11:33:09 PM | Girlfriend Lost a Bet |
| 75.82.221.20 | Road Runner | 2010-11-15 07:33:00 AM | TS Domnyo |
| 75.83.88.127 | Road Runner | 2010-11-15 03:07:59 AM | TS Lizzie |
| 75.97.160.252 | PenTeleData Inc. | 2010-11-15 05:42:46 PM | Iraq Care Package |
| 76.0.20.125 | Embarq Corporation | 2010-11-23 09:58:10 PM | Iraq Care Package |
| 76.100.14.68 | Comcast Cable | 2010-11-13 01:59:35 AM | Iraq Care Package |
| 76.100.225.1 | Comcast Cable | 2010-11-23 04:23:00 AM | She Lost the Bet |
| 76.102.0.37 | Comcast Cable | 2010-11-16 04:40:46 PM | Girlfriend Lost a Bet |
| 76.102.120.121 | Comcast Cable | 2010-11-23 04:58:33 AM | Girlfriend Lost a Bet |
| 76.102.196.131 | Comcast Cable | 2010-11-24 09:00:43 PM | Iraq Care Package |
| 76.102.244.177 | Comcast Cable | 2010-11-27 05:00:44 AM | Girlfriend Lost a Bet |
| 76.102.83.146 | Comcast Cable | 2010-11-19 03:38:06 AM | Iraq Care Package |
| 76.103.23.45 | Comcast Cable | 2010-11-18 08:23:19 PM | Iraq Care Package |
| 76.103.69.102 | Comcast Cable | 2010-11-18 11:42:11 PM | Girlfriend Lost a Bet |
| 76.103.72.35 | Comcast Cable | 2010-11-18 06:00:29 PM | Iraq Care Package |
| 76.104.236.29 | Comcast Cable | 2010-11-18 10:53:00 PM | She Lost the Bet |
| 76.105.226.158 | Comcast Cable | 2010-11-20 05:40:52 PM | Iraq Care Package |
| 76.105.52.198 | Comcast Cable | 2010-11-16 04:33:57 PM | Girlfriend Lost a Bet |
| 76.105.88.13 | Comcast Cable | 2010-11-17 01:45:44 AM | Girlfriend Lost a Bet |

| | | | |
|---|---|---|---|
| 76.106.170.192 | Comcast Cable | 2010-11-16 04:59:41 PM | Iraq Care Package |
| 76.108.33.226 | Comcast Cable | 2010-11-14 07:03:38 AM | Iraq Care Package |
| 76.109.12.149 | Comcast Cable | 2010-11-15 01:42:59 PM | Iraq Care Package |
| 76.114.86.253 | Comcast Cable | 2010-11-13 02:46:41 PM | Iraq Care Package |
| 76.115.184.244 | Comcast Cable | 2010-11-16 05:25:12 AM | Girlfriend Lost a Bet |
| 76.115.78.236 | Comcast Cable | 2010-11-18 11:03:03 PM | Girlfriend Lost a Bet |
| 76.116.137.226 | Comcast Cable | 2010-11-19 12:12:10 AM | She Lost the Bet |
| 76.116.201.160 | Comcast Cable | 2010-11-18 07:40:08 PM | Iraq Care Package |
| 76.116.32.200 | Comcast Cable | 2010-11-20 04:35:38 PM | Girlfriend Lost a Bet |
| 76.117.126.213 | Comcast Cable | 2010-11-20 06:45:38 AM | Girlfriend Lost a Bet |
| 76.117.41.161 | Comcast Cable | 2010-11-18 03:45:44 AM | She Lost the Bet |
| 76.118.219.108 | Comcast Cable | 2010-11-13 11:36:41 PM | Iraq Care Package |
| 76.118.240.79 | Comcast Cable | 2010-11-14 10:57:59 PM | Iraq Care Package |
| 76.118.82.34 | Comcast Cable | 2010-11-24 05:52:07 AM | She Lost the Bet |
| 76.120.180.229 | Comcast Cable | 2010-11-18 06:18:09 PM | She Lost the Bet |
| 76.120.185.111 | Comcast Cable | 2010-11-18 06:12:23 PM | She Lost the Bet |
| 76.120.85.84 | Comcast Cable | 2010-11-18 07:39:28 PM | Girlfriend Lost a Bet |
| 76.121.23.167 | Comcast Cable | 2010-11-18 08:53:01 PM | She Lost the Bet |
| 76.121.234.64 | Comcast Cable | 2010-11-19 04:32:35 PM | She Lost the Bet |
| 76.122.15.247 | Comcast Cable | 2010-11-18 11:12:11 PM | Girlfriend Lost a Bet |
| 76.125.61.160 | Comcast Cable | 2010-11-16 07:58:44 AM | TS Domnyo |
| 76.125.76.51 | Comcast Cable | 2010-11-14 09:24:10 PM | TS Domnyo |
| 76.126.67.30 | Comcast Cable | 2010-11-15 08:28:00 AM | TS Domnyo |
| 76.127.109.147 | Comcast Cable | 2010-11-18 05:15:46 AM | Girlfriend Lost a Bet |
| 76.127.66.204 | Comcast Cable | 2010-11-15 05:28:00 AM | TS Domnyo |
| 76.14.186.123 | Wave Broadband | 2010-11-24 02:16:27 AM | Iraq Care Package |
| 76.14.20.126 | Wave Broadband | 2010-11-21 01:06:29 AM | She Lost the Bet |
| 76.14.46.216 | Wave Broadband | 2010-11-18 06:12:43 PM | Girlfriend Lost a Bet |
| 76.16.125.8 | Comcast Cable | 2010-11-23 05:28:25 PM | Girlfriend Lost a Bet |
| 76.16.220.143 | Comcast Cable | 2010-11-14 06:32:58 AM | Iraq Care Package |
| 76.164.177.112 | API Digital Communications Group  LLC | 2010-11-15 11:00:34 PM | TS Domnyo |
| 76.166.98.33 | Road Runner | 2010-11-15 01:18:00 AM | TS Fiveo |
| 76.167.139.10 | Road Runner | 2010-11-14 07:42:59 AM | Iraq Care Package |
| 76.167.145.179 | Road Runner | 2010-11-26 07:30:50 PM | Girlfriend Lost a Bet |
| 76.169.175.93 | Comcast Cable | 2010-11-16 06:04:13 AM | Girlfriend Lost a Bet |
| 76.17.144.28 | Comcast Cable | 2010-11-16 10:13:56 PM | Girlfriend Lost a Bet |
| 76.170.199.30 | Comcast Cable | 2010-11-14 06:07:59 PM | TS Fiveo |
| 76.172.124.74 | Road Runner | 2010-11-14 08:04:09 PM | Iraq Care Package |

| | | | |
|---|---|---|---|
| 76.172.50.147 | Road Runner | 2010-11-19 07:07:22 PM | Iraq Care Package |
| 76.172.63.200 | Road Runner | 2010-11-20 05:57:10 AM | Girlfriend Lost a Bet |
| 76.174.96.167 | Road Runner | 2010-11-16 04:33:58 PM | Girlfriend Lost a Bet |
| 76.175.96.243 | Road Runner | 2010-11-23 04:00:48 AM | Girlfriend Lost a Bet |
| 76.178.33.53 | Road Runner | 2010-11-13 05:54:34 AM | Iraq Care Package |
| 76.18.86.227 | Comcast Cable | 2010-11-16 04:13:56 PM | Girlfriend Lost a Bet |
| 76.180.32.85 | Road Runner | 2010-11-18 09:12:59 PM | She Lost the Bet |
| 76.181.28.205 | Road Runner | 2010-11-20 05:45:37 AM | She Lost the Bet |
| 76.183.158.148 | Road Runner | 2010-11-23 05:28:08 AM | Girlfriend Lost a Bet |
| 76.184.151.247 | Road Runner | 2010-11-18 06:08:15 PM | Girlfriend Lost a Bet |
| 76.184.62.165 | Road Runner | 2010-11-15 07:42:59 AM | TS Domnyo |
| 76.185.1.203 | Road Runner | 2010-11-24 06:46:26 AM | Girlfriend Lost a Bet |
| 76.186.154.88 | Road Runner | 2010-11-14 09:54:15 AM | Iraq Care Package |
| 76.186.167.204 | Road Runner | 2010-11-18 05:25:45 AM | She Lost the Bet |
| 76.188.30.242 | Road Runner | 2010-11-19 12:02:19 PM | TS Domnyo |
| 76.189.194.222 | Road Runner | 2010-11-23 04:12:51 AM | Girlfriend Lost a Bet |
| 76.189.23.73 | Road Runner | 2010-11-23 01:52:07 PM | TS Domnyo |
| 76.19.46.144 | Comcast Cable | 2010-11-20 05:58:44 AM | Girlfriend Lost a Bet |
| 76.190.192.136 | Road Runner | 2010-11-23 04:28:36 AM | Girlfriend Lost a Bet |
| 76.191.126.52 | vanoppen.biz LLC | 2010-11-17 10:55:44 PM | She Lost the Bet |
| 76.191.150.252 | Sonoma Interconnect | 2010-11-26 09:07:43 PM | Girlfriend Lost a Bet |
| 76.195.162.206 | AT&T Internet Services | 2010-11-19 06:22:20 AM | Iraq Care Package |
| 76.195.65.149 | AT&T Internet Services | 2010-11-14 07:04:58 AM | Iraq Care Package |
| 76.200.231.5 | AT&T Internet Services | 2010-11-19 06:03:14 AM | She Lost the Bet |
| 76.203.39.123 | AT&T Internet Services | 2010-11-16 06:21:43 AM | TS Domnyo |
| 76.204.95.133 | AT&T Internet Services | 2010-11-20 06:45:37 AM | She Lost the Bet |
| 76.208.53.114 | AT&T Internet Services | 2010-11-16 04:05:09 AM | Iraq Care Package |
| 76.21.82.12 | Comcast Cable | 2010-11-14 11:09:09 PM | Iraq Care Package |
| 76.21.91.16 | Comcast Cable | 2010-11-23 04:29:09 AM | Girlfriend Lost a Bet |
| 76.219.231.127 | AT&T Internet Services | 2010-11-18 06:18:06 PM | She Lost the Bet |
| 76.22.100.148 | Comcast Cable | 2010-11-13 08:51:40 AM | Iraq Care Package |
| 76.22.125.127 | Comcast Cable | 2010-11-18 10:17:17 PM | She Lost the Bet |
| 76.22.238.68 | Comcast Cable | 2010-11-15 10:24:10 AM | TS Lizzie |
| 76.22.97.241 | Comcast Cable | 2010-11-14 07:19:10 PM | Iraq Care Package |
| 76.220.38.198 | AT&T Internet Services | 2010-11-16 06:24:54 AM | Iraq Care Package |
| 76.226.48.158 | SBC Internet Services | 2010-11-14 05:33:44 AM | Iraq Care Package |
| 76.226.92.120 | AT&T Internet Services | 2010-11-17 04:35:43 AM | Iraq Care Package |
| 76.23.15.100 | Comcast Cable | 2010-11-16 01:19:03 PM | Girlfriend Lost a Bet |

| | | | |
|---|---|---|---|
| 76.23.81.191 | Comcast Cable | 2010-11-19 08:03:13 PM | She Lost the Bet |
| 76.230.60.166 | AT&T Internet Services | 2010-11-16 09:50:43 PM | Girlfriend Lost a Bet |
| 76.24.101.169 | Comcast Cable | 2010-11-15 05:24:09 AM | TS Fiveo |
| 76.24.192.44 | Comcast Cable | 2010-11-25 12:16:55 AM | Girlfriend Lost a Bet |
| 76.24.226.67 | Comcast Cable | 2010-11-12 11:24:10 PM | Iraq Care Package |
| 76.240.155.161 | AT&T Internet Services | 2010-11-23 04:16:49 AM | Girlfriend Lost a Bet |
| 76.254.21.224 | AT&T Internet Services | 2010-11-18 07:43:17 PM | Girlfriend Lost a Bet |
| 76.28.165.255 | Comcast Cable | 2010-11-20 09:00:52 AM | She Lost the Bet |
| 76.29.124.160 | Comcast Cable | 2010-11-14 04:59:09 PM | Iraq Care Package |
| 76.29.173.100 | Comcast Cable | 2010-11-16 04:04:21 PM | Girlfriend Lost a Bet |
| 76.31.244.214 | Comcast Cable | 2010-11-12 11:13:15 PM | Iraq Care Package |
| 76.6.210.84 | Embarq Corporation | 2010-11-18 05:05:48 AM | Girlfriend Lost a Bet |
| 76.74.154.25 | Peer 1 Network Inc. | 2010-11-23 08:46:26 PM | She Lost the Bet |
| 76.77.215.254 | Carson Communications  LLC | 2010-11-15 06:04:10 AM | Iraq Care Package |
| 76.78.117.141 | CSUN | 2010-11-14 10:52:59 AM | Iraq Care Package |
| 76.83.122.43 | Road Runner | 2010-11-19 05:53:06 AM | She Lost the Bet |
| 76.84.26.35 | Road Runner | 2010-11-14 10:12:59 PM | TS Lizzie |
| 76.88.77.210 | Road Runner | 2010-11-19 11:36:11 PM | Iraq Care Package |
| 76.91.94.188 | Road Runner | 2010-11-27 01:50:28 AM | She Lost the Bet |
| 76.92.224.208 | Road Runner | 2010-11-23 11:28:25 PM | Girlfriend Lost a Bet |
| 76.93.115.138 | Road Runner | 2010-11-23 05:10:29 AM | Girlfriend Lost a Bet |
| 76.93.186.45 | Road Runner | 2010-11-20 08:40:43 PM | She Lost the Bet |
| 76.95.113.189 | Road Runner | 2010-11-15 08:44:10 AM | TS Lizzie |
| 76.97.145.247 | Comcast Cable | 2010-11-20 05:13:56 AM | She Lost the Bet |
| 76.97.204.242 | Comcast Cable | 2010-11-18 05:58:24 PM | Iraq Care Package |
| 76.99.249.57 | Comcast Cable | 2010-11-14 09:24:09 PM | TS Domnyo |
| 96.19.165.200 | CABLE ONE INC. | 2010-11-16 05:49:01 AM | TS Lizzie |
| 96.19.225.42 | CABLE ONE INC. | 2010-11-15 01:58:02 AM | TS Domnyo |
| 96.2.57.74 | Midcontinent Media  Inc. | 2010-11-16 03:25:54 PM | Girlfriend Lost a Bet |
| 96.225.222.5 | Verizon Internet Services | 2010-11-23 05:04:18 AM | She Lost the Bet |
| 96.228.17.78 | Verizon Internet Services | 2010-11-18 06:45:46 AM | She Lost the Bet |
| 96.229.170.116 | Verizon Internet Services | 2010-11-23 09:52:25 AM | Girlfriend Lost a Bet |
| 96.229.235.82 | Verizon Internet Services | 2010-11-24 02:10:08 AM | She Lost the Bet |
| 96.232.88.53 | Verizon Internet Services | 2010-11-16 04:15:44 PM | Girlfriend Lost a Bet |
| 96.233.132.78 | Verizon Internet Services | 2010-11-18 07:43:37 PM | She Lost the Bet |
| 96.237.108.50 | Verizon Internet Services | 2010-11-14 10:19:10 AM | Iraq Care Package |
| 96.237.51.209 | Verizon Internet Services | 2010-11-12 11:29:35 PM | Iraq Care Package |
| 96.240.7.140 | Verizon Internet Services | 2010-11-19 02:48:29 PM | Iraq Care Package |

| | | | |
|---|---|---|---|
| 96.241.217.183 | Verizon Internet Services | 2010-11-18 08:32:21 PM | She Lost the Bet |
| 96.243.246.50 | Verizon Internet Services | 2010-11-20 04:15:38 PM | Girlfriend Lost a Bet |
| 96.244.146.251 | Verizon Internet Services | 2010-11-18 04:14:13 AM | Iraq Care Package |
| 96.245.103.170 | Verizon Internet Services | 2010-11-18 06:27:46 PM | Iraq Care Package |
| 96.245.118.17 | Verizon Internet Services | 2010-11-23 11:58:07 AM | Girlfriend Lost a Bet |
| 96.246.157.83 | Verizon Internet Services | 2010-11-15 12:34:10 AM | Iraq Care Package |
| 96.248.5.68 | Verizon Internet Services | 2010-11-19 05:47:35 AM | She Lost the Bet |
| 96.248.82.2 | Verizon Internet Services | 2010-11-15 09:09:11 AM | TS Domnyo |
| 96.248.95.223 | Verizon Internet Services | 2010-11-23 04:17:32 AM | Girlfriend Lost a Bet |
| 96.250.106.52 | Verizon Internet Services | 2010-11-16 04:34:00 PM | Girlfriend Lost a Bet |
| 96.250.11.144 | Verizon Internet Services | 2010-11-18 10:02:40 PM | She Lost the Bet |
| 96.250.40.22 | Verizon Internet Services | 2010-11-14 07:44:09 PM | Iraq Care Package |
| 96.250.40.48 | Verizon Internet Services | 2010-11-19 09:22:19 AM | She Lost the Bet |
| 96.252.113.190 | Verizon Internet Services | 2010-11-26 11:38:28 PM | Girlfriend Lost a Bet |
| 96.253.132.31 | Verizon Internet Services | 2010-11-27 09:08:28 AM | She Lost the Bet |
| 96.254.83.141 | Verizon Internet Services | 2010-11-21 06:55:38 AM | TS Domnyo |
| 96.255.123.107 | Verizon Internet Services | 2010-11-21 04:16:29 AM | She Lost the Bet |
| 96.26.183.10 | Clearwire US LLC | 2010-11-20 05:16:17 AM | She Lost the Bet |
| 96.27.139.210 | WideOpenWest | 2010-11-13 11:04:07 PM | Iraq Care Package |
| 96.32.182.234 | Charter Communications | 2010-11-20 04:20:49 PM | Girlfriend Lost a Bet |
| 96.35.179.235 | Charter Communications | 2010-11-18 06:12:30 PM | Girlfriend Lost a Bet |
| 96.38.73.125 | Charter Communications | 2010-11-16 03:27:28 AM | Iraq Care Package |
| 96.42.37.209 | Charter Communications | 2010-11-20 05:51:05 AM | She Lost the Bet |
| 97.100.68.69 | BRIGHT HOUSE NETWORKS  LLC | 2010-11-15 01:47:59 PM | TS Domnyo |
| 97.101.181.140 | BRIGHT HOUSE NETWORKS  LLC | 2010-11-20 06:56:28 AM | Iraq Care Package |
| 97.102.138.217 | BRIGHT HOUSE NETWORKS  LLC | 2010-11-14 09:34:09 AM | Iraq Care Package |
| 97.102.15.124 | BRIGHT HOUSE NETWORKS  LLC | 2010-11-23 05:10:07 PM | She Lost the Bet |
| 97.103.109.198 | Road Runner | 2010-11-13 10:31:41 PM | Iraq Care Package |
| 97.106.27.225 | Road Runner | 2010-11-24 10:58:27 AM | She Lost the Bet |
| 97.106.50.4 | Road Runner | 2010-11-18 06:12:23 PM | She Lost the Bet |
| 97.115.76.46 | Qwest Communications | 2010-11-20 06:08:07 AM | Girlfriend Lost a Bet |
| 97.117.248.91 | Qwest Communications | 2010-11-20 04:20:49 PM | TS Domnyo |
| 97.123.114.139 | Qwest Communications | 2010-11-19 12:22:57 AM | Girlfriend Lost a Bet |
| 97.123.153.158 | Qwest Communications | 2010-11-21 02:26:28 AM | Girlfriend Lost a Bet |
| 97.83.124.163 | Charter Communications | 2010-11-14 06:59:28 AM | Iraq Care Package |
| 97.87.6.2 | Charter Communications | 2010-11-19 03:47:24 AM | She Lost the Bet |
| 97.90.135.102 | Charter Communications | 2010-11-16 08:43:54 PM | Iraq Care Package |
| 97.93.99.115 | Charter Communications | 2010-11-23 04:12:03 AM | Girlfriend Lost a Bet |

| | | | |
|---|---|---|---|
| 97.95.230.205 | Charter Communications | 2010-11-13 08:26:38 AM | Iraq Care Package |
| 98.108.135.143 | Frontier Communicatons of America | 2010-11-23 04:13:31 AM | Girlfriend Lost a Bet |
| 98.108.160.103 | Frontier Communicatons of America | 2010-11-14 06:35:10 AM | Iraq Care Package |
| 98.109.61.38 | Verizon Internet Services | 2010-11-16 04:57:35 PM | Iraq Care Package |
| 98.109.84.210 | Verizon Internet Services | 2010-11-14 06:59:09 PM | Iraq Care Package |
| 98.111.114.159 | Verizon Internet Services | 2010-11-16 12:03:57 PM | TS Domnyo |
| 98.113.137.171 | Verizon Internet Services | 2010-11-18 02:10:45 AM | She Lost the Bet |
| 98.113.186.228 | Verizon Internet Services | 2010-11-17 02:10:45 AM | Girlfriend Lost a Bet |
| 98.113.190.212 | Verizon Internet Services | 2010-11-20 05:58:58 AM | Girlfriend Lost a Bet |
| 98.114.188.142 | Verizon Internet Services | 2010-11-16 10:30:43 PM | TS Fiveo |
| 98.116.5.240 | Verizon Internet Services | 2010-11-15 12:43:00 PM | TS Lizzie |
| 98.117.223.126 | Verizon Internet Services | 2010-11-14 12:33:43 AM | Iraq Care Package |
| 98.118.136.233 | Verizon Internet Services | 2010-11-13 04:59:33 AM | Iraq Care Package |
| 98.119.162.114 | Verizon Internet Services | 2010-11-13 02:34:32 AM | Iraq Care Package |
| 98.119.173.198 | Verizon Internet Services | 2010-11-26 07:31:46 PM | Girlfriend Lost a Bet |
| 98.119.224.49 | Verizon Internet Services | 2010-11-23 10:22:35 AM | She Lost the Bet |
| 98.122.109.163 | Road Runner | 2010-11-16 11:03:48 AM | Girlfriend Lost a Bet |
| 98.14.79.8 | Road Runner | 2010-11-16 09:38:54 PM | TS Domnyo |
| 98.149.118.97 | Road Runner | 2010-11-20 06:56:50 AM | Iraq Care Package |
| 98.149.181.40 | Road Runner | 2010-11-16 04:43:58 PM | Girlfriend Lost a Bet |
| 98.150.212.219 | Oceanic Internet | 2010-11-16 05:39:47 AM | Iraq Care Package |
| 98.151.54.226 | Road Runner | 2010-11-23 04:16:49 AM | Girlfriend Lost a Bet |
| 98.154.105.37 | Comcast Cable | 2010-11-23 11:28:07 AM | TS Domnyo |
| 98.154.148.246 | Road Runner | 2010-11-18 07:40:31 PM | Iraq Care Package |
| 98.154.184.210 | Road Runner | 2010-11-14 07:24:13 PM | TS Domnyo |
| 98.154.65.0 | Road Runner | 2010-11-12 11:54:48 PM | Iraq Care Package |
| 98.154.68.49 | Comcast Cable | 2010-11-23 08:58:28 AM | Iraq Care Package |
| 98.154.78.232 | Comcast Cable | 2010-11-20 04:53:51 AM | Girlfriend Lost a Bet |
| 98.155.199.241 | Oceanic Internet | 2010-11-23 06:10:08 AM | Iraq Care Package |
| 98.157.205.116 | Road Runner | 2010-11-13 09:31:39 AM | Iraq Care Package |
| 98.162.209.250 | Cox Communications | 2010-11-14 07:06:30 AM | Iraq Care Package |
| 98.163.104.174 | Cox Communications | 2010-11-19 08:06:31 AM | She Lost the Bet |
| 98.165.141.40 | Cox Communications | 2010-11-16 04:05:01 AM | Iraq Care Package |
| 98.166.177.30 | Cox Communications | 2010-11-16 07:19:05 AM | TS Lizzie |
| 98.166.202.208 | Cox Communications | 2010-11-15 05:19:09 AM | TS Domnyo |
| 98.168.242.110 | Cox Communications | 2010-11-23 04:52:11 AM | She Lost the Bet |
| 98.169.98.180 | Cox Communications | 2010-11-18 11:52:10 PM | She Lost the Bet |
| 98.175.157.219 | Cox Communications | 2010-11-20 03:11:29 PM | Girlfriend Lost a Bet |

| | | | |
|---|---|---|---|
| 98.176.22.37 | Cox Communications | 2010-11-13 06:41:43 PM | Iraq Care Package |
| 98.177.163.189 | Cox Communications | 2010-11-15 09:27:59 AM | TS Domnyo |
| 98.177.214.125 | Cox Communications | 2010-11-19 10:42:28 AM | Girlfriend Lost a Bet |
| 98.179.166.121 | Cox Communications | 2010-11-19 09:06:16 AM | Girlfriend Lost a Bet |
| 98.182.20.35 | Cox Communications | 2010-11-14 09:34:09 PM | TS Domnyo |
| 98.183.66.16 | Cox Communications | 2010-11-16 05:17:40 PM | Girlfriend Lost a Bet |
| 98.195.122.245 | Comcast Cable | 2010-11-24 09:10:26 AM | She Lost the Bet |
| 98.195.175.82 | Comcast Cable | 2010-11-27 01:56:34 AM | Iraq Care Package |
| 98.197.173.74 | Comcast Cable | 2010-11-23 01:16:25 PM | Girlfriend Lost a Bet |
| 98.199.13.44 | Comcast Cable | 2010-11-13 12:59:37 AM | Iraq Care Package |
| 98.199.8.254 | Comcast Cable | 2010-11-20 05:46:01 AM | Iraq Care Package |
| 98.201.175.87 | Comcast Cable | 2010-11-16 06:04:03 AM | Girlfriend Lost a Bet |
| 98.203.152.108 | Comcast Cable | 2010-11-15 11:27:59 AM | Iraq Care Package |
| 98.206.223.191 | Comcast Cable | 2010-11-19 05:47:33 AM | She Lost the Bet |
| 98.207.128.37 | Comcast Cable | 2010-11-14 06:58:00 PM | TS Domnyo |
| 98.207.87.191 | Comcast Cable | 2010-11-20 04:46:18 AM | She Lost the Bet |
| 98.208.40.218 | Comcast Cable | 2010-11-20 06:46:37 AM | Iraq Care Package |
| 98.212.150.106 | Comcast Cable | 2010-11-14 07:02:59 PM | TS Domnyo |
| 98.212.8.28 | Comcast Cable | 2010-11-16 03:50:24 AM | Iraq Care Package |
| 98.214.38.203 | Comcast Cable | 2010-11-26 10:55:40 PM | Girlfriend Lost a Bet |
| 98.214.85.31 | Comcast Cable | 2010-11-21 06:01:29 AM | Iraq Care Package |
| 98.215.58.73 | Comcast Cable | 2010-11-23 05:10:08 AM | Iraq Care Package |
| 98.216.9.157 | Comcast Cable | 2010-11-23 10:16:25 AM | Girlfriend Lost a Bet |
| 98.217.195.168 | Comcast Cable | 2010-11-15 05:54:09 AM | TS Domnyo |
| 98.217.240.186 | Comcast Cable | 2010-11-13 03:15:25 PM | Iraq Care Package |
| 98.217.27.206 | Comcast Cable | 2010-11-18 10:22:17 PM | Girlfriend Lost a Bet |
| 98.218.56.19 | Comcast Cable | 2010-11-13 12:24:34 AM | Iraq Care Package |
| 98.221.171.101 | Comcast Cable | 2010-11-14 12:22:57 AM | Iraq Care Package |
| 98.221.50.163 | Comcast Cable | 2010-11-21 04:56:28 AM | Girlfriend Lost a Bet |
| 98.222.193.156 | Comcast Cable | 2010-11-13 10:28:41 PM | Iraq Care Package |
| 98.223.152.164 | Comcast Cable | 2010-11-23 03:59:49 AM | Girlfriend Lost a Bet |
| 98.223.217.13 | Comcast Cable | 2010-11-20 05:17:48 AM | She Lost the Bet |
| 98.224.76.38 | Comcast Cable | 2010-11-23 12:16:25 PM | Girlfriend Lost a Bet |
| 98.225.143.39 | Comcast Cable | 2010-11-18 05:24:14 AM | Iraq Care Package |
| 98.225.191.137 | Comcast Cable | 2010-11-14 09:24:09 PM | TS Domnyo |
| 98.227.115.234 | Comcast Cable | 2010-11-16 01:03:42 PM | TS Domnyo |
| 98.228.181.48 | Comcast Cable | 2010-11-16 06:13:55 PM | Girlfriend Lost a Bet |
| 98.228.74.241 | Comcast Cable | 2010-11-16 03:54:15 PM | Girlfriend Lost a Bet |

| | | | |
|---|---|---|---|
| 98.229.58.54 | Comcast Cable | 2010-11-14 04:44:09 PM | Iraq Care Package |
| 98.23.162.199 | Windstream Communications Inc | 2010-11-27 05:50:28 AM | She Lost the Bet |
| 98.230.219.251 | Comcast Cable | 2010-11-20 11:55:52 PM | Girlfriend Lost a Bet |
| 98.230.58.149 | Comcast Cable | 2010-11-19 05:48:16 AM | She Lost the Bet |
| 98.231.187.186 | Comcast Cable | 2010-11-23 04:46:34 AM | Iraq Care Package |
| 98.232.113.211 | Comcast Cable | 2010-11-24 03:58:08 AM | Girlfriend Lost a Bet |
| 98.232.185.163 | Comcast Cable | 2010-11-17 12:33:54 AM | Girlfriend Lost a Bet |
| 98.237.202.167 | Comcast Cable | 2010-11-16 09:13:47 AM | Girlfriend Lost a Bet |
| 98.238.183.171 | Comcast Cable | 2010-11-27 12:20:38 AM | She Lost the Bet |
| 98.24.44.210 | Road Runner | 2010-11-16 05:02:58 PM | Iraq Care Package |
| 98.240.198.64 | Comcast Cable | 2010-11-19 02:52:21 AM | She Lost the Bet |
| 98.243.128.234 | Comcast Cable | 2010-11-18 08:42:12 PM | Iraq Care Package |
| 98.243.89.21 | Comcast Cable | 2010-11-18 02:45:44 AM | She Lost the Bet |
| 98.244.40.71 | Comcast Cable | 2010-11-17 09:15:44 AM | TS Lizzie |
| 98.244.59.105 | Comcast Cable | 2010-11-16 06:33:54 PM | Iraq Care Package |
| 98.245.133.9 | Comcast Cable | 2010-11-14 09:37:59 PM | TS Lizzie |
| 98.245.172.19 | Comcast Cable | 2010-11-17 02:13:55 PM | Girlfriend Lost a Bet |
| 98.245.82.43 | Comcast Cable | 2010-11-23 05:46:34 AM | She Lost the Bet |
| 98.247.33.210 | Comcast Cable | 2010-11-23 04:46:29 AM | Girlfriend Lost a Bet |
| 98.247.4.235 | Comcast Cable | 2010-11-20 06:08:08 AM | Girlfriend Lost a Bet |
| 98.247.40.254 | Comcast Cable | 2010-11-14 11:32:59 PM | TS Domnyo |
| 98.248.138.119 | Comcast Cable | 2010-11-23 05:58:25 AM | TS Domnyo |
| 98.25.183.193 | Road Runner | 2010-11-21 03:15:45 AM | TS Domnyo |
| 98.250.218.22 | Comcast Cable | 2010-11-16 05:24:50 AM | Girlfriend Lost a Bet |
| 98.251.40.114 | Comcast Cable | 2010-11-16 04:50:10 PM | TS Lizzie |
| 98.252.29.183 | Comcast Cable | 2010-11-23 08:46:11 PM | Iraq Care Package |
| 98.254.188.110 | Comcast Cable | 2010-11-13 06:54:33 AM | Iraq Care Package |
| 98.254.208.148 | Comcast Cable | 2010-11-14 06:48:08 PM | TS Domnyo |
| 98.64.175.232 | BellSouth.net Inc. | 2010-11-15 03:47:59 AM | TS Domnyo |
| 98.71.79.222 | BellSouth.net Inc. | 2010-11-24 06:10:07 AM | She Lost the Bet |
| 98.80.0.142 | BellSouth.net Inc. | 2010-11-17 10:04:16 PM | Girlfriend Lost a Bet |
| 98.83.54.57 | BellSouth.net Inc. | 2010-11-19 05:12:19 PM | She Lost the Bet |
| 99.0.119.253 | AT&T Internet Services | 2010-11-23 12:34:15 PM | She Lost the Bet |
| 99.101.201.227 | AT&T Internet Services | 2010-11-19 01:07:58 AM | She Lost the Bet |
| 99.103.236.47 | AT&T Internet Services | 2010-11-23 04:30:21 AM | She Lost the Bet |
| 99.117.18.213 | AT&T Internet Services | 2010-11-15 11:30:34 PM | TS Domnyo |
| 99.120.27.183 | AT&T Internet Services | 2010-11-12 11:13:12 PM | Iraq Care Package |
| 99.129.234.224 | AT&T Internet Services | 2010-11-18 08:22:58 PM | Girlfriend Lost a Bet |

| | | | |
|---|---|---|---|
| 99.135.134.65 | AT&T Internet Services | 2010-11-18 06:12:22 PM | She Lost the Bet |
| 99.14.110.34 | AT&T Internet Services | 2010-11-14 06:59:06 AM | Iraq Care Package |
| 99.16.105.83 | AT&T Internet Services | 2010-11-16 03:26:11 PM | Girlfriend Lost a Bet |
| 99.162.248.200 | AT&T Internet Services | 2010-11-20 08:56:27 AM | Girlfriend Lost a Bet |
| 99.162.249.107 | AT&T Internet Services | 2010-11-20 09:41:34 PM | Girlfriend Lost a Bet |
| 99.176.16.218 | SBC Internet Services | 2010-11-13 12:49:33 AM | Iraq Care Package |
| 99.18.197.15 | SBC Internet Services | 2010-11-14 02:18:41 AM | Iraq Care Package |
| 99.186.48.25 | AT&T Internet Services | 2010-11-20 06:46:54 AM | Iraq Care Package |
| 99.23.209.134 | AT&T Internet Services | 2010-11-23 05:10:14 AM | Iraq Care Package |
| 99.31.25.78 | AT&T Internet Services | 2010-11-16 08:55:43 PM | Iraq Care Package |
| 99.32.119.233 | AT&T Internet Services | 2010-11-15 04:05:47 PM | Iraq Care Package |
| 99.35.212.117 | AT&T Internet Services | 2010-11-18 08:07:56 PM | Girlfriend Lost a Bet |
| 99.37.188.228 | AT&T Internet Services | 2010-11-24 01:28:08 AM | Iraq Care Package |
| 99.41.190.150 | AT&T Internet Services | 2010-11-14 07:37:59 AM | Iraq Care Package |
| 99.49.101.29 | AT&T Internet Services | 2010-11-14 06:58:55 AM | Iraq Care Package |
| 99.5.240.118 | AT&T Internet Services | 2010-11-15 01:07:59 AM | TS Fiveo |
| 99.56.172.249 | AT&T Internet Services | 2010-11-16 01:23:42 PM | Iraq Care Package |
| 99.6.55.157 | SBC Internet Services | 2010-11-12 11:13:13 PM | Iraq Care Package |
| 99.69.133.245 | AT&T Internet Services | 2010-11-15 08:09:09 AM | TS Domnyo |
| 99.70.116.40 | AT&T Internet Services | 2010-11-14 06:44:10 PM | Iraq Care Package |
| 99.73.251.193 | SBC Internet Services | 2010-11-13 06:14:34 AM | Iraq Care Package |
| 99.91.108.81 | AT&T Internet Services | 2010-11-23 10:46:09 PM | Girlfriend Lost a Bet |
| 99.92.60.229 | AT&T Internet Services | 2010-11-23 05:40:26 AM | She Lost the Bet |
| 99.99.101.199 | AT&T Internet Services | 2010-11-20 06:06:03 AM | She Lost the Bet |
| 99.99.103.15 | AT&T Internet Services | 2010-11-27 08:44:29 AM | She Lost the Bet |